**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | : |
| | : Chapter 11 |
| **SUNEDISON, INC.**, *et al.*, | : |
| | : Case No. 16-10992 (SMB) |
| **Debtors.**[1] | : |
| | : **(Joint Administration Pending)** |
| | : |

**AFFIDAVIT OF SERVICE**

I, Hassan Alli-Balogun, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the proposed claims and noticing agent for the Debtors in the above-captioned Chapter 11 cases.

On April 21, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served in the manners set forth on the Overnight Mail and Email Core/2002 Service List attached hereto as **Exhibit A**:

- Debtors' Motion for Order (I) Directing Joint Administration of the Chapter 11 Cases and (II) Waiving Requirements of Bankruptcy Code Section 342(c)(1) and Bankruptcy Rule 2002(n) [Docket No. 3]

- Declaration of Patrick M. Cook in Support of Chapter 11 Petitions and First Day Pleadings [Docket No. 4]

- Debtors' Application for Order and Authorizing Employment and Retention of Prime Clerk as Claims and Noticing Agent, *nunc pro tunc* to the Petition Date [Docket No. 5]

- Notice of Hearing on "First Day" Motions and Applications [Docket No. 6]

- Debtors' Motion for Interim and Final Orders (I) Authorizing Continued Use of Existing Cash Management System, Bank Accounts, Business Forms, and Payment of Related

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number are as follows: SunEdison, Inc. (5767); SunEdison DG, LLC (N/A); SUNE Wind Holdings, Inc. (2144); SUNE Hawaii Solar Holdings, LLC (0994); First Wind Solar Portfolio, LLC (5014); First Wind California Holdings, LLC (7697); SunEdison Holding Corporation (8669); SunEdison Utility Holdings, Inc. (6443)]; SunEdison International, Inc. (4551); SUNE ML 1, LLC (3132); MEMC Pasadena, Inc. (5238); Solaicx (1969); SunEdison Contracting, LLC (3819); NVT, LLC (5370); NVT Licenses, LLC (5445); Team-Solar, Inc. (7782); SunEdison Canada, LLC (6287); Enflex Corporation (5515); Fotowatio Renewable Ventures, Inc. (1788); Silver Ridge Power Holdings, LLC (5886); SunEdison International, LLC (1567); Sun Edison LLC (1450); SunEdison Products Singapore Pte. Ltd. (7373); SunEdison Residential Services, LLC (5787); PVT Solar, Inc. (3308); SEV Merger Sub Inc. (N/A). The address of the Debtors' corporate headquarters is 13736 Riverport Dr., Maryland Heights, Missouri 63043.

Prepetition Obligations, (II) Waiving Certain Deposit Requirements, and (III) Authorizing Continuance of Intercompany Transactions and Honoring Certain Related Prepetition Obligations [Docket No. 7]

- Debtors' Motion for Interim and Final Orders (I) Authorizing, But Not Directing, the Debtors to Pay Prepetition Employee Obligations; (II) Authorizing, But Not Directing, the Debtors to Continue Certain Employee Benefit Programs in the Ordinary Course; and (III) Authorizing, But Not Directing, Applicable Banks to Honor Prepetition Checks for Payment of the Prepetition Employee Obligations [Docket No. 8]

- Debtors' Motion for Interim and Final Orders (I) Authorizing Payment of Prepetition Claims of Certain Critical Vendors and Service Providers, (II) Authorizing Provisional Payment to Certain Contract Counterparties, and (III) Granting Related Relief [Docket No. 9]

- Debtors' Motion for Interim and Final Orders (I) Authorizing Payment of Prepetition Claims of Certain Lien Claimants, (II) Confirming Administrative Expense Status for Certain Goods Delivered to Debtors Postpetition, and (III) Granting Related Relief [Docket No. 10]

- Debtors' Motion for Entry of an Order (I) Appointing an Examiner and (II) Granting Related Relief [Docket No. 11]

- Debtors' Motion for Order Authorizing the Debtors to Continue Customer Programs and Practices in the Ordinary Course of Business [Docket No. 12]

- Debtors' Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes and Related Obligations [Docket No. 13]

- Debtors' Motion for Interim Order and Final Order Establishing Notice and Hearing Procedures for Trading in Equity Securities in Debtors [Docket No. 14]

- Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors to (A) Maintain Existing Insurance Policies and Pay All Insurance Obligations Thereunder, (B) Renew, Revise, Extend, Supplement, Change, or Enter into New Insurance Policies, and (C) Continue to Honor Premium Financing Obligations and (II) Directing Financial Institutions to Honor all Related Payment Requests [Docket No. 15]

- Debtors' Motion for Order Authorizing the Establishment of Certain Notice, Case Management, and Administrative Procedures [Docket No. 16]

SRF 7718

- Debtors' Motion for Order (I) Granting Additional Time to File Schedules and Statements of Financial Affairs, (II) Granting Additional Time to File Reports of Financial Information, (III) Authorizing Debtors to File Consolidating Monthly Operating Reports, and (IV) Waiving Requirement to File List of Equity Security Holders and Provide Notice of Commencement to Equity Security Holders [Docket No. 19]

- Debtors' Motion for Order (I) Waiving Certain Creditor List Filing Requirements; (II) Authorizing the Filing of a Consolidated List of Top 40 Unsecured Creditors; and (III) Authorizing Debtors to Establish Procedures for Notifying Parties of the Commencement of these Cases [Docket No. 20]

- Debtors' Motion for Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Objections by Utility Companies, and (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service [Docket No. 21]

- Debtors' Motion for Order Authorizing Rejection of Certain Executory Contracts *nunc pro tunc* to the Petition Date [Docket No. 22]

- Debtors' Motion for Order Authorizing and Approving Expedited Procedures for Rejection or Assumption of Executory Contract and Unexpired Leases and Granting Related Relief [Docket No. 23]

- Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 26]

- Declaration of Homer Parkhill in Support of Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors to (A) Obtain Senior Secured, Superpriority, Postpetition Financing and (B) Utilize Cash Collateral (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 34]

- Declaration of Mark W. Hojnacki in Support of Debtors' Motion for Interim and Final Orders (I) Authorizing Debtor (A) to Obtain Senior Secured Superpriority Postpetition Financing and (B) to Utilize Cash Collateral (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 35]

- Debtors' Motion for Entry of an Order Authorizing Debtors to File Redacted Portions of the Fee Letters Related to Proposed Prepetition Financing Facilities Under Seal [Docket No. 40]

On April 21, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served in the manners set forth on the Banks Service List attached hereto as **Exhibit B**:

SRF 7718

- Declaration of Patrick M. Cook in Support of Chapter 11 Petitions and First Day Pleadings [Docket No. 4]

- Notice of Hearing on "First Day" Motions and Applications [Docket No. 6]

- Debtors' Motion for Interim and Final Orders (I) Authorizing Continued Use of Existing Cash Management System, Bank Accounts, Business Forms, and Payment of Related Prepetition Obligations, (II) Waiving Certain Deposit Requirements, and (III) Authorizing Continuance of Intercompany Transactions and Honoring Certain Related Prepetition Obligations [Docket No. 7]

- Debtors' Motion for Interim and Final Orders (I) Authorizing, But Not Directing, the Debtors to Pay Prepetition Employee Obligations; (II) Authorizing, But Not Directing, the Debtors to Continue Certain Employee Benefit Programs in the Ordinary Course; and (III) Authorizing, But Not Directing, Applicable Banks to Honor Prepetition Checks for Payment of the Prepetition Employee Obligations [Docket No. 8]

- Debtors' Motion for Interim and Final Orders (I) Authorizing Payment of Prepetition Claims of Certain Critical Vendors and Service Providers, (II) Authorizing Provisional Payment to Certain Contract Counterparties, and (III) Granting Related Relief [Docket No. 9]

- Debtors' Motion for Order Authorizing the Debtors to Continue Customer Programs and Practices in the Ordinary Course of Business [Docket No. 12]

- Debtors' Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes and Related Obligations [Docket No. 13]

- Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors to (A) Maintain Existing Insurance Policies and Pay All Insurance Obligations Thereunder, (B) Renew, Revise, Extend, Supplement, Change, or Enter into New Insurance Policies, and (C) Continue to Honor Premium Financing Obligations and (II) Directing Financial Institutions to Honor all Related Payment Requests [Docket No. 15]

- Debtors' Motion for Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Objections by Utility Companies, and (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service [Docket No. 21]

- Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 26]

- Declaration of Homer Parkhill in Support of Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors to (A) Obtain Senior Secured, Superpriority, Postpetition

SRF 7718

Financing and (B) Utilize Cash Collateral (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 34]

- Declaration of Mark W. Hojnacki in Support of Debtors' Motion for Interim and Final Orders (I) Authorizing Debtor (A) to Obtain Senior Secured Superpriority Postpetition Financing and (B) to Utilize Cash Collateral (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 35]

- Debtors' Motion for Entry of an Order Authorizing Debtors to File Redacted Portions of the Fee Letters Related to Proposed Prepetition Financing Facilities Under Seal [Docket No. 40]

On April 21, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served in the manners set forth on the Insurance Parties Service List attached hereto as **Exhibit C**:

- Notice of Hearing on "First Day" Motions and Applications [Docket No. 6]

- Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors to (A) Maintain Existing Insurance Policies and Pay All Insurance Obligations Thereunder, (B) Renew, Revise, Extend, Supplement, Change, or Enter into New Insurance Policies, and (C) Continue to Honor Premium Financing Obligations and (II) Directing Financial Institutions to Honor all Related Payment Requests [Docket No. 15]

On April 21, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Overnight Mail on the NOL Service List attached hereto as **Exhibit D**:

- Notice of Hearing on "First Day" Motions and Applications [Docket No. 6]

- Debtors' Motion for Interim Order and Final Order Establishing Notice and Hearing Procedures for Trading in Equity Securities in Debtors [Docket No. 14]

On April 21, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served: 1) via Overnight Mail on the Sureties Service List attached hereto as **Exhibit E**; 2) via Overnight Mail on the UCC Service List attached hereto as **Exhibit F**; 3) in the manners set forth on the Noticing Landlords Service List hereto as **Exhibit G**; and 4) in the manners set forth on the Landlords Service List attached hereto as **Exhibit H**:

- Notice of Hearing on "First Day" Motions and Applications [Docket No. 6]

- Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 26]

SRF 7718

16-10992-smb Doc 452-12 Filed 04/22/16 Entered 04/22/16 03:04:37 Main Document
Trading Motion Proof of Service    Pg 6 of 48
16-10992-smb Doc 445-2 Filed 04/20/16 Entered 04/20/16 13:51:36 Exhibit B
Pg 6 of 48    Pg 6 of 48

- Declaration of Homer Parkhill in Support of Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors to (A) Obtain Senior Secured, Superpriority, Postpetition Financing and (B) Utilize Cash Collateral (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 34]

- Declaration of Mark W. Hojnacki in Support of Debtors' Motion for Interim and Final Orders (I) Authorizing Debtor (A) to Obtain Senior Secured Superpriority Postpetition Financing and (B) to Utilize Cash Collateral (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 35]

- Debtors' Motion for Entry of an Order Authorizing Debtors to File Redacted Portions of the Fee Letters Related to Proposed Prepetition Financing Facilities Under Seal [Docket No. 40]

On April 21, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served in the manners set forth on the WH Lien Claimants Service List attached hereto as **Exhibit I**:

- Notice of Hearing on "First Day" Motions and Applications [Docket No. 6]

- Debtors' Motion for Interim and Final Orders (I) Authorizing Payment of Prepetition Claims of Certain Lien Claimants, (II) Confirming Administrative Expense Status for Certain Goods Delivered to Debtors Postpetition, and (III) Granting Related Relief [Docket No. 10]

- Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 26]

- Declaration of Homer Parkhill in Support of Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors to (A) Obtain Senior Secured, Superpriority, Postpetition Financing and (B) Utilize Cash Collateral (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 34]

- Declaration of Mark W. Hojnacki in Support of Debtors' Motion for Interim and Final Orders (I) Authorizing Debtor (A) to Obtain Senior Secured Superpriority Postpetition Financing and (B) to Utilize Cash Collateral (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 35]

- Debtors' Motion for Entry of an Order Authorizing Debtors to File Redacted Portions of the Fee Letters Related to Proposed Prepetition Financing Facilities Under Seal [Docket No. 40]

SRF 7718

On April 21, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Overnight Mail on the Taxing Authorities Service List attached hereto as **Exhibit J**:

- Notice of Hearing on "First Day" Motions and Applications [Docket No. 6]

- Debtors' Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes and Related Obligations [Docket No. 13]

On April 21, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Overnight Mail on the Utilities Service List attached hereto as **Exhibit K**:

- Notice of Hearing on "First Day" Motions and Applications [Docket No. 6]

- Debtors' Motion for Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Objections by Utility Companies, and (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service [Docket No. 21]

On April 21, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Overnight Mail on SMP Ltd., Attn: General Counsel, 190 Yeocheon-dong Nam-gu, Ulsan, Republic of Korea:

- Notice of Hearing on "First Day" Motions and Applications [Docket No. 6]

- Debtors' Motion for Order Authorizing Rejection of Certain Executory Contracts *nunc pro tunc* to the Petition Date [Docket No. 22]

On April 21, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served in the manners set forth on the Fax and Email Core/2002 Service List attached hereto as **Exhibit L**:

- Notice of Hearing on "First Day" Motions and Applications [Docket No. 6]

*[Remainder of page intentionally left blank]*

SRF 7718

Dated: April 22, 2016

_____

Hassan Alli-Balogun

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 22, 2016, by Hassan Alli-Balogun
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 _18_

SRF 7718

**Exhibit A**

Exhibit A

Overnight Mail and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Steering Committee of Second Lien Creditors | Akin Gump Strauss Hauer & Field, LLP | Attn: Arik Preis and Kristine Manoukian<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036-6745 | apreis@akingump.com<br>kmanoukian@akingump.com | Overnight Mail and Email |
| Top 40 Creditor | Akuo Energy | Attn: General Counsel<br>140, avenue des Champs Elysees<br>Paris 75008 France | contact@akuoenergy.com | Overnight Mail and Email |
| Top 40 Creditor | Ameresco Inc | Attn: Dominic Palma<br>111 Speen St, Ste 410<br>Framingham MA 01701-2000 | dpalma@ameresco.com | Overnight Mail and Email |
| Top 40 Creditor | Appaloosa Investment Limited Partnership I | Attn: Lawrence M. Rolnick and Jennifer Delgado<br>Lowenstein Sandler LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | lrolnick@lowenstein.com<br>jdelgado@lowenstein.com | Overnight Mail and Email |
| Top 40 Creditor | Appaloosa Investment Limited Partnership I | Attn: David J. Margules and Elizabeth A. Sloan<br>Ballard Spahr LLP<br>919 North Market Street, 11th Floor<br>Wilmington DE 19801-3034 | margulesd@ballardspahr.com<br>sloane@ballardspahr.com | Overnight Mail and Email |
| Top 40 Creditor | Appaloosa Investment Limited Partnership I | Attn: Thomas E. Redburn, Jr. and Frank Catalina<br>Lowenstein Sandler LLP<br>65 Livingston Avenue<br>Roseland NJ 07068 | tredburn@lowenstein.com<br>fcatalina@lowenstein.com | Overnight Mail and Email |
| Top 40 Creditor | Atlantic Speciality Insurance Co. | Attn: General Counsel<br>605 Highway 169 North Suite 800<br>Plymouth MN 55441 | PMcDonough@OneBeacon.com | Overnight Mail and Email |
| Top 40 Creditor | Borrego Solar System, Inc. | Attn: General Counsel<br>5005 Texas Street, Suite 400<br>San Diego CA 92108 |  | Overnight Mail |
| Top 40 Creditor | BTG Pactual Brazil Infrastructure Fund II, LP; P2 Brasil Private Inrrastructure Fund II, LP, et al. | Attn: Tai-Heng Cheng<br>Quinn Emanuel Urquhart & Sullivan, LLP<br>51 Madison Avenue, 22nd Floor<br>New York NY 10010 | taihengcheng@quinnemanuel.com<br>michaelcarlinsky@quinnemanuel.com<br>johnchun@quinnemanuel.com | Overnight Mail and Email |
| Top 40 Creditor | Chint Solar (Hong Kong) Co., Ltd. | Attn: Mr. Yongcai Wang, President<br>1335 Binan Road, Binjian District<br>Hangzhou 310053 China | amity.hu@astronergy.com | Overnight Mail and Email |
| Counsel for Flextronics Industrial Ltd., Flextronics International Europe B.V. and Flextronics International Asia-Pacific Ltd. | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | Attn: Steven J. Reisman, Esq., James V. Drew, Esq. & Cindi M. Giglio, Esq.<br>101 Park Avenue<br>New York NY 10178-0061 | sreisman@curtis.com<br>jdrew@curtis.com<br>cgiglio@curtis.com | Overnight Mail and Email |
| Top 40 Creditor | D. E. Shaw & Co., L.P. | Attn: Martin Lebwohl<br>1166 Avenue of the Americas, 6th Floor<br>New York NY 10036 | martin.lebwohl@deshaw.com | Overnight Mail and Email |
| Top 40 Creditor | D. E. Shaw & Co., L.P. and Madison Dearborn Capital Partners IV, L.P. | Attn: Michael J. Gillespie<br>Debevoise & Plimpton LLP<br>919 Third Avenue<br>New York NY 10022 | mjgillespie@debevoise.com | Overnight Mail and Email |
| Top 40 Creditor | Dashiell Corporation | Todd Clark<br>12301 Kurland Dr Fourth Floor<br>Houston TX 77034-4812 | todd.clark@dashiell.com | Overnight Mail and Email |
| Attorneys for DDR Corp. | Deputy General Counsel & Corporate Compliance Officer | Attn: Eric C. Cotton<br>DDR Corp.<br>330 Enterprise Parkway<br>Beachwood OH 44122 | Ecotton@ddr.com | Overnight Mail and Email |
| Top 40 Creditor | Eastern Maine Electric Cooperative, Inc. | Attn: John McVeigh<br>Preti, Flaherty, Beliveau & Pachios, LLP<br>One City Center, PO Box 9546<br>Portland ME 04112-9546 | jmcveigh@preti.com | Overnight Mail and Email |
| Top 40 Creditor | Ecka Granules of America | Attn: General Counsel<br>500 Prosperity Drive<br>Orangeburg SC 29115 | info@ecka-granules.com | Overnight Mail and Email |

Exhibit A

Overnight Mail and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Direct Energy Business, LLC | EDISON, MCDOWELL & HETHERINGTON LLP | Attn: Joseph E. Bain<br>Phoenix Tower<br>3200 Southwest Freeway, Suite 2100<br>Houston TX 77027 | joe.bain@emhllp.com | Overnight Mail and Email |
| Top 40 Creditor | Ernst & Young, LLP | Attn: General Counsel<br>One Commerce Square<br>2005 Market Street Ste 700<br>Philadelphia PA 19103 | | Overnight Mail |
| Counsel to Direct Energy Business, LLC | FISHKIN LUCKS LLP | Attn: Steven M. Lucks, Esq.<br>277 Broadway, Suite 408<br>New York NY 10007 | slucks@fishkinlucks.com | Overnight Mail and Email |
| Top 40 Creditor | Flextronics International | Attn: Michael M. McNamara, Chief Executive Officer<br>847 Gibraltar Dr Bldg 5<br>Milpitas CA 95035 | rachael.serafini@flextronics.com | Overnight Mail and Email |
| Top 40 Creditor | Fortis Advisors LLC; Khosla Ventures II LP;<br>Khosla Ventures III LP; Sigma Assocs. 8, L.P.;<br>Sigma Partners 8, L.P.; Sigma Investors 8,<br>L.P.; & Energy & Environment First<br>Investment L.P. | Attn: Hayes P. Hyde<br>Goodwin Procter LLP<br>Three Embarcadero Center, 24th Floor<br>San Francisco CA 94111-9991 | hhyde@goodwinprocter.com | Overnight Mail and Email |
| Top 40 Creditor | Fortis Advisors LLC; Khosla Ventures II LP;<br>Khosla Ventures III LP; Sigma Assocs. 8, L.P.;<br>Sigma Partners 8, L.P.; Sigma Investors 8,<br>L.P.; & Energy & Environment First<br>Investment L.P. | Attn: Michael T. Jones<br>Goodwin Procter LLP<br>135 Commonwealth Drive<br>Menlo Park CA 94025-1105 | mjones@goodwinprocter.com<br>moc.retcorpniwdoog@buartnieww | Overnight Mail and Email |
| Top 40 Creditor | Hefei JA Solar Technology Co Ltd | Attn: Baofang Jin, Chief Executive Officer<br>No.1, Jianhua Road, Bali Town, Economic Development Zone<br>Yangzhou Jiangsu 225000 China | yinghg@jasolar.com | Overnight Mail and Email |
| Counsel for Genpact International, Inc. | HERRICK, FEINSTEIN LLP | Attn: Stephen B. Selbst & Hanh V. Huynh<br>2 Park Avenue<br>New York NY 10016 | sselbst@herrick.com<br>hhuynh@herrick.com | Overnight Mail and Email |
| Top 40 Creditor | Inelsa UK, LTD | Veronica Miguez Magdalena<br>3 More London Riverside<br>London SE1 2RE United Kingdom | vmiguez@grupohedomin.com<br>inelsa@inelsa.com | Overnight Mail and Email |
| Internal Revenue Service | Internal Revenue Service | Attn: District Director<br>290 Broadway<br>New York NY 10007 | | Overnight Mail |
| Top 40 Creditor | Jinneng Clean Energy Technology Ltd. | Attn: Dr. Liyou Yang, General Manager<br>No.1 Wenshui Economic Development Zone<br>Lvliang City Shanxi 032100 China | zhongping.mao@jinergy.com | Overnight Mail and Email |
| Attorneys for DDR Corp. | Kelley Drye & Warren LLP | Attn: James S. Carr, Esq., Benjamin D. Feder, Esq. & Sarah Carnes, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>jcarr@kelleydrye.com<br>bfeder@kelleydrye.com<br>scarnes@kelleydrye.com | Overnight Mail and Email |
| Top 40 Creditor | Kirkland & Ellis | Attn:  Paul M. Basta<br>601 Lexington Avenue<br>New York NY 10022 | Paul.basta@kirkland.com | Overnight Mail and Email |
| Counsel to the Administrative Agent Under the Debtors' Prepetition First Lien Credit Agreement | Latham & Watkins, Chicago | Attn: Richard Levy & Brad Kotler<br>330 North Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 | richard.levy@lw.com<br>brad.kotler@lw.com | Overnight Mail and Email |
| Top 40 Creditor | Madison Dearborn Capital Partners IV, L.P. | Attn: Matt Raino, Mark Tresnowski<br>Three First National Plaza, Suite 4600<br>Chicago IL 60603 | mraino@MDCP.com<br>mtresnowski@MDCP.com | Overnight Mail and Email |
| Top 40 Creditor | Marathon Capital LLC | Attn: Richard Mooney<br>Rimon PC<br>One Embarcadero Center, Ste 400<br>San Francisco CA 94111 | richard.mooney@rimonlaw.com | Overnight Mail and Email |

Exhibit A

Overnight Mail and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 40 Creditor | MOTECH Industries Inc. | Attn: General Counsel<br>No. 2, Dashun 9th Rd<br>Xinshi District<br>Tainan City 74145 Taiwan | info@motech.com.tw | Overnight Mail and Email |
| Office of United States Trustee - Southern District of New York | Office of the United States Trustee for Region 2 | Attn: Paul Schwartzberg<br>201 Varick Street<br>Suite 1006<br>New York NY 10014 | | Overnight Mail |
| Top 40 Creditor | PCS Phosphate Company Inc & PCS SALES (USA) INC | Attn: Troy Erny, VP Industrial Sales<br>1101 Skokie Blvd Ste 400<br>Northbrook IL 60062 | tlerny@potashcorp.com | Overnight Mail and Email |
| Top 40 Creditor | PCS Phosphate Company, Inc. and PCS Sales (USA), Inc. | Attn: Charles E. Raynal, IV<br>Parker Poe Adams & Bernstein LLP<br>301 Fayetteville Street, Suite 1400<br>Raleigh NC 27602-0389 | charlesraynal@parkerpoe.com | Overnight Mail and Email |
| Top 40 Creditor | PCS Sales Inc | Attn: Troy Erny, VP Industrial Sales<br>1101 Skokie Blvd Ste 400<br>Northbrook IL 60062 | tlerny@potashcorp.com | Overnight Mail and Email |
| Counsel to the Administrative Agent under the Debtors' Prepetition Second Lien Credit Agreement | Pillsbury Winthrop Shaw Pittman LLP | Attn: Daniel S. Brown<br>1540 Broadway<br>New York NY 10036-4039 | daniel.brown@pillsburylaw.com | Overnight Mail and Email |
| Top 40 Creditor | PricewaterhouseCoopers LLC | Attn: General Counsel<br>800 Market St<br>Suite 1900<br>Saint Louis MO 63101 | | Overnight Mail |
| Top 40 Creditor | Pro Tech Energy Solutions LLC | Attn: General Counsel<br>215 Executive Drive<br>Moorestown NJ 08057 | info@protechenergysolutions.com | Overnight Mail and Email |
| Top 40 Creditor | R/C US Solar Investment Partnership, L.P. | Attn: General Counsel<br>c/o Riverstone Holdings LLC<br>712 Fifth Avenue, 36th Floor<br>New York NY 10019 | | Overnight Mail |
| Top 40 Creditor | Renova Energia | Cristiano C. Barros, CEO<br>Avenida Roque Petroni<br>999- 40 andar, Villa Gertrudes<br>Sao Paulo SP 04707-910 Brazil | | Overnight Mail |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F St., N.E.<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Overnight Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Dept.<br>Brookfield Place<br>200 Vesey Street, Ste. 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Overnight Mail and Email |
| Counsel to the Collateral Trustee Under the Debtors' Prepetition Second Lien Credit Agreement and Indenture Trustee Under Outstanding Bond Issuances | Shipman & Goodwin LLP | Attn: Marie C. Pollio<br>One Constitution Plaza<br>Hartford CT 06103-1919 | mpollio@goodwin.com | Overnight Mail and Email |
| Top 40 Creditor | Solarpark Korea Co., Ltd. | Attn: Hyunwoo Park, Chief Executive Officer<br>855-1 Dunsan-ri, Bongdong-wup<br>Wanju-Gun<br>Jeollabuk-Do 565-902 Korea | hyunwoo.park@solarpark-korea.com | Overnight Mail and Email |
| Top 40 Creditor | Taimax And Woongjin Energy Co. Ltd. | Attn: Jaekyun Lee, Chief Executive Officer<br>1316 Gwanpyeong-Dong, Yuseong-Gu<br>Republic Of (south) Daejeon<br>Daejeon City 305-509 Korea | bjkim@woongjinenergy.com | Overnight Mail and Email |
| Top 40 Creditor | Tata America International Corporation | Attn: General Counsel<br>101 Park Ave, Fl 26<br>New York NY 10178-0002 | srai@memc.com | Overnight Mail and Email |
| Proposed Co-Counsel for Debtors and Debtors in Possession | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Esq. & Frank A. Oswald, Esq.<br>One Penn Plaza, Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>frankoswald@teamtogut.com | Overnight Mail and Email |

Exhibit A

Overnight Mail and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 40 Creditor | Trina Solar Inc. | Attn: Jifan Gao, Chief Executive Officer No.2 Tian He Road, Electronics Park, New District Chang Zhou Jiangsu 213031 China | Huafeng.Jin@Trinasolar.Com | Overnight Mail and Email |
| Top 40 Creditor | TSMC Solar North America, Inc. | Attn: General Counsel 2595 Junction Ave., Suite 202 San Jose CA 95134 | solarna@tsmc.com | Overnight Mail and Email |
| Office of the United States Attorney for the Southern District of New York | United States Attorney's Office | 86 Chambers Street 3rd Floor New York NY 10007 | | Overnight Mail |
| United States Bankruptcy Court for the Southern District of New York | United States Bankruptcy Court for the Southern District of New York | One Bowling Green New York NY 10004-1408 | | Overnight Mail |
| Top 40 Creditor | Vivint Solar, Inc. | Attn: William B. Chandler, III; Bradley D. Sorrels 222 Delaware Avenue Ste 800 Wilmington DE 19801 | wchandler@wsgr.com bsorrels@wsgr.com sgerman@wsgr.com iliston@wsgr.com | Overnight Mail and Email |
| Counsel to the Debtors' Postpetition Secured Lenders | White & Case | Attn: Scott Greissman 1155 Avenue of the Americas New York NY 10036-2787 | sgreissman@whitecase.com | Overnight Mail and Email |
| Indenture Trustee for the Prepetition Bonds/ Secured Creditor/ Top 40 Creditor | Wilmington Trust, National Association | Attn: SunEdison, Inc. Administrator 1100 North Market St Wilmington DE 19890 | tmorris@wilmingtontrust.com | Overnight Mail and Email |
| Collateral Trustee for the Prepetition Second Lien Credit Agreement | Wilmington Trust, National Association | Global Capital Markets W. Thomas Morris II 1100 North Market St Wilmington DE 19890 | tmorris@wilmingtontrust.com | Overnight Mail and Email |
| Top 40 Creditor | ZHONGHUAN HONG KONG HOLDING LIMITED | Attn: General Counsel No. 12 East Haitai Road Huayuan Industrial Park, Hi-tech Industrial Zone Tianjin China | tjsc@tjsemi.com | Overnight Mail and Email |

**Exhibit B**

Exhibit B

Banks Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Email | Method of Service |
|------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Banco Popular | Attn: Cesar Luis de Santos Jiménz Velázquez 34 | | | Madrid | | 28001 | Spain | clsantos@bancopopular.es | Overnight Mail and Email |
| Citibank | Attn: Juan Ying | 21-00 Asia Square Tower 18 | | Marina | | | Singapore | juan.ying.see@citi.com | Overnight Mail and Email |
| Citibank | Attn: Frank Verga | 111 Wall Street | | New York | NY | 10005 | | frank.verga@citi.com | Overnight Mail and Email |
| Citibank | Attn: Carl Cho | | | | | | | carl.cho@citi.com | Overnight Mail and Email |
| Citibank | Attn: Chido Ugochukwu | | | | | | | chido.ugochukwu@citi.com | Overnight Mail and Email |
| Citibank | Attn: Kimberly Stedman | | | | | | | kimberly.stedman@citi.com | Overnight Mail and Email |
| Deutsche Bank | Attn: President or General Counsel | Entrée 99-197 | 1101He | Amsterdam | | | The Netherlands | | Overnight Mail |
| Deutsche Bank | Attn: Adam Sciacca | 101 California Street | 26th Fl | San Francisco | CA | 94111 | | adam.sciacca@db.com | Overnight Mail and Email |
| Deutsche Bank | Attn: SunEdison DIP Administrator | 60 Wall St | | New York | NY | 10005 | | | Overnight Mail |
| Silicon Valley Bank | Attn: Jordan Kanis, Vice President Energy & Resource Innovation | 555 Mission Street, 9th Fl | | San Francisco | CA | 94105 | | jkanis@svb.com | Overnight Mail and Email |
| TD Bank N.A. | Attn: President or General Counsel | 1120 Avenue of the Americas | | New York | NY | 10036 | | | Overnight Mail |
| Wells Fargo | Attn: Mina Tran | 420 Montgomery Street | | San Francisco | CA | 94014 | | Mina.T.Tran@wellsfargo.com | Overnight Mail and Email |

**Exhibit C**

Exhibit C
Insurance Parties Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country | Fax | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACE American Insurance Company (Starr Tech) | Attn: President or General Counsel | 399 Park Ave | 9th Fl | | New York | NY | 10022 | | | | Overnight Mail |
| ACE Insurance Company | Attn: John F. Varley III | 436 Walnut Street | | | Philadelphia | PA | 19106 | | | ACEClaimsFirstNotice@acegroup.com; john.varley@Chubb.com | Overnight Mail and Email |
| ACE Westchester | Attn: Donna Vaters, AVP | Westchester Special Casualty | 1133 Avenue of the Americas | | New York | NY | 10036 | | | Donna.Vaters@chubb.com | Overnight Mail and Email |
| AIG | Attn: President or General Counsel | 32 Old Slip | 19th Floor | | New York | NY | 10005 | | | joseph.davina@aig.com | Overnight Mail and Email |
| AIG | Attn: Joseph Davina/ AIG, Senior Underwriting Specialist | Multinational Casualty, AIG Property Casualty | 32 Old Slip, 19th Floor | | New York | NY | 10005 | | | joseph.davina@aig.com | Overnight Mail and Email |
| AIG | Attn: Laura Quackenbush | 32 Old Slip | 19th Floor | | New York | NY | 10005 | | | Laura.Quackenbush@aig.com | Overnight Mail and Email |
| AIG Insurance Co | Attn: President or General Counsel | 32 Old Slip | 19th Fl | | New York | NY | 10005 | | | Thomas.Costello@.aig.com | Overnight Mail and Email |
| AIG Specialty Insurance Company | Attn: President or General Counsel | 500 W. Madison St | Suite 3000 | | Chicago | IL | 60661 | | | | Overnight Mail |
| Al Ain Ahlia Insurance Co. | Attn: President or General Counsel | Al Ain Insurance Company Building | Airport Road, PO Box 3077 | | Abu Dhabi | | | United Arab Emirates | | ukficlaims@aon.co.uk | Overnight Mail and Email |
| AL-Manara Insurance PLC | Attn: President or General Counsel | Al-Manara Insurance PLC. Co. Building Shaker Bin Zaid Street | Shmeisani Area | | Amman | | 1912 | Jordan | | ukficlaims@aon.co.uk | Overnight Mail and Email |
| AON Premium Finance, LLC | Attn: President or General Counsel | 4501 College Bouelvard | Ste 320 | | Leawood | KS | 66211 | | | Kristin.Schroeder@aon.com; rradford@afco.com | Overnight Mail and Email |
| AON Premium Finance, LLC | Attn: Kristin Schroeder | 8182 Maryland Avenue | Ste 1500 | | St. Louis | MO | 63105 | | | Kristin.Schroeder@aon.com; rradford@afco.com | Overnight Mail and Email |
| AON Premium Finance, LLC | Attn: President or General Counsel | 200 E. Randolph Street | | | Chicago | IL | 60601 | | | Kristin.Schroeder@aon.com; rradford@afco.com | Overnight Mail and Email |
| Aon Risk Services | Attn: President or General Counsel | 8182 Maryland Avenue | Ste 1500 | | St. Louis | MO | 63105 | | | kristin.springer@aon.com | Overnight Mail and Email |
| Aspen American Insurance Co. | Attn: Steven L. White | 1345 River Bend Drive | Ste 200 | | Dallas | TX | 75247 | | | Michael.Colombo@aspen-insurance.com; steven.white@aspen-insurance.com; AMPclaims@aspen-insurance.com | Overnight Mail and Email |
| Aspen Insurance UK Limited | Attn: President or General Counsel | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | | | | Overnight Mail |
| Aspen Specialty Insurance Company | Attn: President or General Counsel | 175 Capital Boulevard | Ste 300 | | Rocky Hill | CT | 06067 | | | | Overnight Mail |
| AXIS | Attn: President or General Counsel | Plantation Place South | 60 Great Tower Street | 4th Fl | London | | EC3R 5AZ | United Kingdom | | Richard.carroll@axiscapital.com | Overnight Mail and Email |
| AXIS Insurance Co. | Attn: Ari Magedoff | 11680 Great Oaks Way | Ste 500 | | Alpharetta | GA | 30022 | | | USClaimNoticeBH@axiscapital.com; ari.magedoff@axiscapital.com | Overnight Mail and Email |
| AXIS Insurance Company | Attn: President or General Counsel | 1211 Avenue of the Americas | 24th Fl | | New York | NY | 10036 | | | tom.cain@axiscapital.com | Overnight Mail and Email |
| Axis Specialty Europe | Attn: President or General Counsel | Mount Herbert Court | 34 Upper Mount Street | | Dublin 2 | | | Ireland | | | Overnight Mail |
| AXIS Specialty Europe plc | Attn: President or General Counsel | Mount Herbert Court | 34 Upper Mount Street | | Dublin 2 | | | Ireland | | | Overnight Mail |
| Axis Specialty Europe SE | Attn: President or General Counsel | 1211 Avenue of the Americas | 24th Fl | | New York | NY | 10036 | | | tom.cain@axiscapital.com | Overnight Mail and Email |
| Bajaj Allianz General Insurer | Attn: President or General Counsel | 19A, 2nd Floor, Jawaharlal Nehru Road | Near New Market, Kolkata | | West Bengal | | 700087 | India | | ukficlaims@aon.co.uk | Overnight Mail and Email |

16-10992-smb Doc 452-2 Filed 04/22/16 Entered 04/22/16 04:37:51 Main Document
Pg 18 of 48

Exhibit C

Insurance Parties Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country | Fax | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-----|-------|-------------------|
| BankDirect Capital Finance | Attn: President or General Counsel | Northeast Series of Lockton Companies, LLC | 1185 Avenue of the Americas | Suite 2010 | New York | NY | 10036 | | | rtwardowski@bankdirectcapital.com | Overnight Mail and Email |
| BankDirect Capital Finance | Attn: Rich Twardowski, Vice President, Portfolio Management | Two Conway Park | 150 North Field Drive | Suite 190 | Lake Forest | IL | 60045 | | | rtwardowski@bankdirectcapital.com | Overnight Mail and Email |
| Beazley Insurance Company | Attn: President or General Counsel | 1270 Ave of the Americas # 12 | | | New York | NY | 10020 | | | claims@beazley.com; yera.patel@beazley.com; william.clarke@beazley.com | Overnight Mail and Email |
| Berkley Insurance Co. | Attn: Helaine Pruzan | 475 Steamboat Rd # 1 | | | Greenwich | CT | 06830 | | | mklein@berkleypro.com; hpruzan@berkleypro.com; claims@berkleypro.com | Overnight Mail and Email |
| Catlin Specialty Ins. Co. | Attn: President or General Counsel | 505 Eagleview Blvd | Suite 100 | | Exton | PA | 19341 | | | | Overnight Mail |
| China Pacific Property Insurance Company Limited | Attn: President or General Counsel | 190 Central Yincheng | Zhong Road | | Shanghai | | 200120 | China | | ukficlaims@aon.co.uk | Overnight Mail and Email |
| Cia Internacional de Seguros | Attn: President or General Counsel | Edificio Plaza Credicorp Bank | Calle 50, Pisos Nº. 19, 20 y 21 | | Panama City | | 2064000 | Panama | | ukficlaims@aon.co.uk | Overnight Mail and Email |
| Continental Casualty Company | Attn: Samantha Tenem | 333 South Wabash Avenue | | | Chicago | IL | 60604 | | | samantha.tenem@cna.com; SpecialtyNewLoss@cna.com | Overnight Mail and Email |
| Continental Casualty Company | Attn: Carolina M. Felix | 333 South Wabash | | | Chicago | IL | 60604 | | 866-773-7504 | SpecialtyNewLoss@cna.com; carolina.felix@cna.com | Overnight Mail, Fax and Email |
| Corporacion del Fondo del Seguro del Estado (CFSE) | Attn: Lcda. Liza M. Estrada Figueroa | PO Box 365028 | | | San Juan | PR | 00936-5028 | | 787-793-7735 | | Overnight Mail and Fax |
| Empire Indemnity Insurance Company | Attn: President or General Counsel | 1624 Douglas Street | | | Omaha | NE | 68102 | | 402-271-2614 | | Overnight Mail and Fax |
| Endurance American Insurance Co. | Attn: Michael K. Rappaport & John Minett | 333 Westchester Ave | | | West Harrison | NY | 10604 | | | eclaims@enhinsurance.com; mrappaport@enhinsurance.com; jminett@enhinsurance.com; bstratton@ENHinsurance.com; ERSclaims@enduranceservices.com | Overnight Mail and Email |
| Everest National Insurance Co | Attn: Brendan J. McCartney | 477 Martinsville Rd | | | Liberty Corner | NJ | 07938 | | | everestnationalnjclaim@everestre.com; brendan.mccartney@everestnational.com | Overnight Mail and Email |
| Factory Mutual Insurance Company | Attn: President or General Counsel | 75 Remittance Drive | Ste 6174 | | Chicago | IL | 60675-6174 | | | | Overnight Mail |
| Freedom Speciality Insurance Co | Attn: Michael Walder | 250 Greenwich St | | | New York | NY | 10007 | | | Amanda.Hauff@nationwide.com; Michael.Walder@freedomspecialtyins.com; fsreportaclaim@freedomspecialtyins.com | Overnight Mail and Email |
| General Security Indemnity Company of Arizona | Attn: President or General Counsel | 1 Seaport Plaza | 199 Water Street 21st Fl | | New York | NY | 10038-3526 | | | | Overnight Mail |
| Great American Ins. Co. | Attn: President or General Counsel | 11325 N. Community House Rd. | Suite 200 | | Charlotte | NC | 28277 | | | Heather.Filliben@Gapris.com | Overnight Mail and Email |
| HDI Seguros | Attn: President or General Counsel | Av Eng Luís Carlos Berrini | Sao Paulo | | Sao Paulo | | 04571-010 | Brazil | | ukficlaims@aon.co.uk | Overnight Mail and Email |
| HDI-Gerling America Insurance Company | Attn: President or General Counsel | 161 North Clark Street | 48th Fl | | Chicago | IL | 60601 | | 312-580-0700 | | Overnight Mail and Fax |
| Houston Casualty Company | Attn: President or General Counsel | 13403 Northwest Freeway | | | Houston | TX | 77040-6094 | | | | Overnight Mail |
| International Insurance Company of Hannover SE | Attn: President or General Counsel | Roderbruchstrasse 26 | 30655 Hannover | | | | | Germany | | | Overnight Mail |

Exhibit C
Insurance Parties Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country | Fax | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-----|-------|-------------------|
| Lexington Insurance Company | Attn: President or General Counsel | PO Box 3600-19 | | | Boston | MA | 02241-3600 | | | | Overnight Mail |
| Liberty Insurance Underwriters, Inc. | Attn: President or General Counsel | 55 Water Street | 18th fl | | New York | NY | 10041 | | 212-208-4112 | | Overnight Mail and Fax |
| Lloyd's of London | Attn: President or General Counsel | The St Botolph Building | 138 Houndsditch | | London | | EC3A 7AG | United Kingdom | | penny.Robinson@britinsurance.com | Overnight Mail and Email |
| Lloyd's of London | Attn: President or General Counsel | 520 Madison Avenue | 32nd Fl | | New York | NY | 10022 | | | | Overnight Mail |
| Lloyds of London - Gcube | Attn: President or General Counsel | c/o XL London Market Ltd | XL House 70 Gracechurch Street | | London | | EC3V 0XL | United Kingdom | | Jill.Porter@xlcatlin.com | Overnight Mail and Email |
| Lloyds of London - Gcube Underwriting Ltd | Attn: President or General Counsel | The Leadenhall Building | 122 Leadenhall Street | | London | | EC3V 4AB | United Kingdom | | monika.jahnke@gcube-insurance.com | Overnight Mail and Email |
| Lockton Northeast | Attn: President or General Counsel | 195 Scott Swamp Rd | | | Farmington | CT | 06032 | | | GGiulietti@lockton.com | Overnight Mail and Email |
| MAPFRE Honduras | Attn: President or General Counsel | Casa Matriz, Avenida Balboa Calle 41 E | Bella Vista | | Panama City | | 0816-03366 | Panama | | ukficlaims@aon.co.uk | Overnight Mail and Email |
| National Liability & Fire Insurance Co, | Attn: Tania Torno | 3024 Harney Street | | | Omaha | NE | 68131 | | | tania.torno@bhsspecialty.com; c-claim@aig.com | Overnight Mail and Email |
| National Union Fire Insurance | Attn: Svetlana Novik | 175 Water Street 18th Floor | | | New York | NY | 10038 | | | c-claim@aig.com; Svetlana.Novik@aig.com | Overnight Mail and Email |
| National Union Fire Insurance Co. | Attn:Attn: Svetlana Novik | 175 Water Street 18th Floor | | | New York | NY | 10038 | | | c-claim@aig.com; Svetlana.Novik@aig.com | Overnight Mail and Email |
| National Union Fire Insurance Co. Pittsburgh (AIG) | Attn: President or General Counsel | 175 Water Street 18th Floor | | | New York | NY | 10038 | | | c-claim@aig.com | Overnight Mail and Email |
| National Union Fire Insurance Co. Pittsburgh (AIG) | Attn: Brandi N. Monique | 175 Water Street 18th Floor | | | New York | NY | 10038 | | 877-464-4598 | c-claim@aig.com; brandi.monique@aig.com | Overnight Mail, Fax and Email |
| National Union Fire Insurance Co. Pittsburgh (AIG) | Attn: Micah A. Acoba | 175 Water Street 18th Floor | | | New York | NY | 10038 | | 855-769-8244 | c-claim@aig.com; micah.acoba@aig.com | Overnight Mail, Fax and Email |
| Old Republic Insurance Co | Attn: Michael Early | 133 Oakland Ave | | | Greensburg | PA | 15601 | | | ClaimNotice@cug.com; mearly@cug.com | Overnight Mail and Email |
| PERse | Attn: President or General Counsel | RSG Underwriting Managers, LLC trading as Power.Energy.Risk (PERse) | 23 Corporate Plaza, Ste 248 | | Newport Beach | CA | 92660 | | | | Overnight Mail |
| Princeton Excess and Surplus Lines Company | Attn: President or General Counsel | Plantation Place | 30 Fenchurch Street | | London | | EC3M 3AJ | United Kingdom | | | Overnight Mail |
| QBE | Attn: David Mendes | Wall Street Plaza | 88 Pine St | 88th Fl | New York | NY | 10005 | | | | Overnight Mail |
| QBE Insurance Co. | Attn: Johanna Fricano | 88 Pine St | | | New York | NY | 10005 | | | professional.liability.claims@us.qbe.com; johanna.fricano@us.qbe.com | Overnight Mail and Email |
| RSUI | Attn: Solar Warranty Underwriting Department | 945 East Paces Ferry Road | Ste 1800 | | Atlanta | GA | 30326-1160 | | | | Overnight Mail |
| Starr Indemnity & Liability Co. | Attn: David Baker | 399 Park Avenue | 8th Fl | | New York | NY | 10022 | | | David.Baker@starrcompanies.com | Overnight Mail and Email |
| Starr Indemnity & Liability Co. | Attn: Sophie Seibert | 399 Park Avenue | 8th Fl | | New York | NY | 10022 | | | StarrFLPLClaims@starrcompanies.com; sophie.seibert@starrcompanies.com | Overnight Mail and Email |
| The Marine Insurance Company Limited | Attn: President or General Counsel | 23 Corporate Plaza | Suite 248 | | Newport Beach | CA | 92660 | | | | Overnight Mail |
| Washington Industrial Insurance State Fund, State of WA | Attn: President or General Counsel | Business Licensing Service | PO Box 9034 | | Olympia | WA | 98507-9034 | | 360-705-6699 | BLS@dor.wa.gov | Overnight Mail, Fax and Email |
| XL Insurance America Inc. | Attn: President or General Counsel | One World Financial Center | 200 Liberty Street , 22nd Floor | | New York | NY | 10281 | | | XLProfessionalclaims@xlgroup.com; marc.desteno@xlcatlin.com; john.russomanno@xlcatlin.com | Overnight Mail and Email |

Exhibit C

Insurance Parties Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country | Fax | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-----|-------|-------------------|
| XL Speciality Insurance Co. | Attn: Marc DeSteno | 100 Constitution Plaza # 15 | | | Hartford | CT | 06103 | | | marc.desteno@xlcatlin.com; XLProfessionalclaims@xlgroup.com | Overnight Mail and Email |
| Zurich American Insurance Co. | Attn: President or General Counsel | One Liberty Plaza | 165 Broadway | | New York | NY | 10006 | | | Lou.Badamo@zurichna.com | Overnight Mail and Email |
| Zurich Compania de Seguros | Attn: President or General Counsel | Blvd. Manuel Avila Camacho N° 126 | Lomas de Chapultepec Miguel Hidalgo | | Mexico City | DF | 11000 | Mexico | | ukficlaims@aon.co.uk | Overnight Mail and Email |
| Zurich Insurance Company Ltd. | Attn: President or General Counsel | Via Benigno Crespi, 23 | | | Milan | MI | 20159 | Italy | | ukficlaims@aon.co.uk | Overnight Mail and Email |
| Zurich Insurance Malaysia Berhad | Attn: President or General Counsel | Menara Zurich | 12, Jalan Dewan Bahasa | 11th Fl | Kuala Lumpur | | 50460 | Malaysia | | ukficlaims@aon.co.uk | Overnight Mail and Email |
| Zurich Insurance Plc UK | Attn: President or General Counsel | Zurich House | Ballsbridge Park | | Dublin 4 | | D04 E5N4 | Ireland | | ukficlaims@aon.co.uk | Overnight Mail and Email |
| Zurich Minas Brasil | Attn: President or General Counsel | Rua dos Caetés, 745 Centro | | | Belo Horizonte | | MG | 30120-080 | Brazil | | ukficlaims@aon.co.uk | Overnight Mail and Email |
| Zurich Sigorta | Attn: President or General Counsel | Meclis-i Mebusan Caddesi | ÇBS Han 47/6 Findikli | | Istanbul | | 34427 | Turkey | | ukficlaims@aon.co.uk | Overnight Mail and Email |

**Exhibit D**

Exhibit D

NOL Service List

Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| Adage Capital Partners GP, L.L.C. | Attn: President or General Counsel | 200 Clarendon Street | 52nd floor | Boston | MA | 02116 |
| BlackRock, Inc. | Attn: President or General Counsel | 55 East 52nd Street | | New York | NY | 10055 |
| Computershare Investor Services, L.L.C. | Attn: President or General Counsel | 2 North LaSalle Street | P.O. Box A3504 | Chicago` | IL | 60690-3504 |
| Greenlight Capital Inc. | Attn: David Einhorn | 140 East 45th Street | Floor 24 | New York | NY | 10017 |
| New York Stock Exchange | Attn: President or General Counsel | 11 Wall St | | New York | NY | 10055 |
| Oppenheimer Funds, Inc. | Attn: President or General Counsel | 12100 E. ILIFF Avenue | Suite 300 | Aurora | CO | 80014 |
| OppenheimerFunds, Inc. | Attn: President or General Counsel | 2 World Financial Center 225 Liberty Street | | New York | NY | 10281 |
| OppenheimerFunds, Inc. | Attn: President or General Counsel | 6803 S. Tucson Way | | Centennial | CO | 80112-3924 |
| The Vanguard Group | Attn: President or General Counsel | 100 Vanguard Blvd | | Malvern | PA | 19355 |

**Exhibit E**

Exhibit E
Sureties Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ACE American Insurance Company | Attn: President or General Counsel | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| ACE Bond Services | | WA10G | 436 Walnut Street | | Philadelphia | PA | 19106-3703 | |
| ACE INA Insurance | Attn: President or General Counsel | 1400-25 York Street | | | Toronto | ON | M5J 2V5 | Canada |
| ACE INA Insurance Company | Attn: President or General Counsel | 1400 - 25 York Street | | | Toronto | ON | M5J 2V5 | Canada |
| ACE Insurance Company of Eurpoe S.A. – N.V. | Attn: President or General Counsel | Avenue des Nerviens 9-31 | Nerviërslaan 9-31 | | Brussels | | 1040 | Belgium |
| ACE Property and Casualty Insurance Company | Attn: President or General Counsel | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| ACE Seguros S.A. | Attn: President or General Counsel | Av. Paseo de la Reforma No. 250 | Torre Niza Piso 15 | Colonia Juárez Delegación Cuauhtémoc | Mexico City | DF | 06600 | Mexico |
| Argonaut Insurance Company | Attn: President or General Counsel | 225 W. Washington Street | 24th Floor | | Chicago | IL | 60606 | |
| Arizona Department of Revenue | 1600 W. Monroe | | | | Pheonix | AZ | 85007 | |
| Atlantic Specialty Insurance Company | Attn: President or General Counsel | 77 Water Street, 17th Flr | | | New York | NT | 10005 | |
| Barry and Melissa Marshall | P.O. Box 76 | | | | Minersville | UT | 84752 | |
| Borough of Teterboro | Attn: David B. Bole | 510 Route 46 West | | | Teterboro | NJ | 07608 | |
| Canada Border Services Agency | Attn: General Counsel | Commercial Registration | 191 Laurier Ave. West, 12th Flr | | Ottawa | ON | K1A 0L8 | Canada |
| City of Greeley | Attn: City Clerk | 1000 10th Street | | | Greeley | CO | 80631 | |
| County of Imperial | Attn: General Counsel | Imperial County, Planning & Development Services | 801 Main Street | | El Centro | CA | 92243 | |
| County of Merced | Department of Planning and Community Development | Attn: General Counsel | 2222 M Street, 2nd Floor | | Merced | CA | 95340 | |
| County of San Bernadino | Attn: General Counsel | 385 N. Arrowhead Avenue | | | San Bernadino | CA | 92415 | |
| Department of Homeland Security | U.S. Customs and Border Protection | Attn: General Counsel | 10 Causeway Street | Room 801 | Boston | MA | 02222 | |
| Fidelity and Deposit Company of Maryland | Attn: President or General Counsel | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| Indemnity Insurance Company of North America | Attn: President or General Counsel | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| Insurance Company of North America | Attn: President or General Counsel | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| Jetta Pearson Robinson | P.O. Box 18 | | | | Minersville | UT | 84752 | |
| Kent and Mary Marshall | P.O. Box 85 | | | | Minersville | UT | 84752 | |
| Liberty Cablevision of Puerto Rico, LLC | Attn: President or General Counsel | Sector Industrial Tres Monjitas | Calle Manuel Camuñas I | | San Juan | PR | 00918-1485 | |
| Maryland Public Service Commission | Attn: President or General Counsel | William Donald Schaefer Tower | 6 St. Paul Street, 16th Flr | | Baltimore | MD | 21202 | |
| Nationwide Mutual Insurance Company | Attn: President or General Counsel | Surety Administrative Office | 7 World Trade Center, 37th Flr | 250 Greenwich Street | New York | NY | 10007-0033 | |
| Nationwide Mutual Insurance Company | Attn: President or General Counsel | One Nationwide Plaza | | | Columbus | OH | 43216 | |
| OneBeacon America Insurance Company | Attn: President or General Counsel | One Beacon Street | | | Boston | MA | 02108 | |
| OneBeacon Insurance Company | Attn: President or General Counsel | 100 Wall St # 1401 | | | New York | NY | 10005 | |
| OneBeacon Specialty Insurance Company | Attn: President or General Counsel | One Beacon Street | | | Boston | MA | 02108 | |
| Pacific Employers Insurance Company | Attn: President or General Counsel | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| Pacific Gas & Electric Company | Attn: President or General Counsel | 77 Beale Street | PO Box 770000 | | San Francisco | CA | 94177 | |
| Pacificorp | Attn: President or General Counsel | VP Transmission | 825 NE Multnomah St., Suite 1600 | | Portland | OR | 97232 | |
| RLI Insurance Company | Attn: President or General Counsel | P.O Box 3967 | | | Peoria | IL | 61612 | |
| RLI Insurance Company | Attn: President or General Counsel | 9025 North Lindbergh | | | Peoria | IL | 61615-1499 | |
| San Diego Gas & Electric | Major Markets Credit and Collections | Attn: President or General Counsel | Attn: ML18A3 | 555 W. 5th Street | Los Angeles | CA | 90013-1011 | |
| San Diego Gas & Electric | Major Markets Credit and Collections | Attn: President or General Counsel | Attn: ML10E3 | 555 W. 5th Street | Los Angeles | CA | 90013-1011 | |
| Semi Materials Co., LTD | Attn: President or General Counsel | 2-Danji 1-Dong, 6th Flr | Pangyo 7 Venture Valley | 633 Sampyeong-Dong | Bundang-GuSungnam | | 463-400 | South Korea |
| Seth Davic, P.O. | P.O. Box 18 | | | | Minersville | UT | 84752 | |
| SMC Shanghai | Attn: President or General Counsel | 738 Dongfang Rd | | | Shanghai | | 200122 | China |
| Southern California Edison Company | Attn: President or General Counsel | 2244 Walnut Grove Avenue | PO Box 976 | | Rosemead | CA | 91770 | |
| State of California | Attn: General Counsel | Registrar of Contractors, Contractors State License Board | P.O. Box 26000 | | Sacramento | CA | 95826 | |
| State of California | Attn: General Counsel | 9821 Business Park Drive | | | Sacramento | CA | 95827 | |
| State of Maine Department of Environmental Protection | Attn: General Counsel | 17 State House Sta | | | Augusta | ME | 04333 | |
| State of Nevada | Nevada State Contractors Board | 9670 Gateway Drive | Suite 100 | | Reno | NV | 89521 | |
| SunE South Stormont LP | c/o Firelight Infrastructure L.P. | Attn: President or General Counsel | State Street Financial Centre | 30 Adelaide Street East, Suite 1600 | Toronto | ON | M5C 3H1 | Canada |
| Tammy Pearson | P.O. Box 119 | | | | Minersville | UT | 84752 | |

Exhibit E

Sureties Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Town of Millbury, Massachusetts | Attn: Jayne Marie Davolio | 127 Elm Street | | | Millbury | MA | 01527 | |
| Town of Monson, Planning Board | Attn: General Counsel | 110 Main Street | | | Monson | MA | 01057 | |
| Town of Warren, Massachusetts | Attn: Nancy J. Lowell | 48 High Street | P.O. Box 603 | | Warren | MA | 01083 | |
| Town of Webster | Attn: General Counsel | 350 Main Street | | | Webster | MA | 01579 | |
| Westchester Fire Insurance Company | Attn: President or General Counsel | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Western Surety Company | Attn: President or General Counsel | 101 South Philips Avenue | | | Sioux Falls | SD | 57104-6735 | |

## Exhibit F

Exhibit F

UCC Service List

Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Adobe Solar, LLC | Attn: General Counsel | 12500 Baltimore Avenue | | Beltsville | MD | 20705 | |
| Air Liquide Industrial U.S. LP | Attn: General Counsel | 12500 Baltimore Avenue | | Beltsville | MD | 20705 | |
| Air Liquide Industrial U.S. LP | Attn: General Counsel | 10450 SW Tualatin Sherwood Road | | Tualatin | OR | 97062 | |
| Ascentium Capital LLC | Attn: General Counsel | 23970 Highway 59 N | | Kingwood | TX | 77339 | |
| Atlantic Specialty Insurance Company | Attn: General Counsel | 605 Hwy 169 North | | Plymouth | MN | 63376 | |
| Bank Of America, N.A., As Administrative Agent | Attn: General Counsel | 1455 Market Street, 5th Floor | MAIL CODE:CA5-701-05-19 | San Francisco | CA | 94103 | |
| Barclays Bank PLC | Attn: General Counsel | 745 Seventh Avenue | | New York | NY | 10019 | |
| BNY Trust Company of Canada | Attn: General Counsel | 320 Bay Street | 11th Floor | Toronto | ON | M5H4A-6 | Canada |
| Cascade Solar LLC | Attn: General Counsel | 12500 Baltimore Avenue | | Beltsville | MD | 20705 | |
| Citibank, N.A. | Attn: General Counsel | 390 Greenwich Street | 1st Floor | New York | NY | 10013 | |
| Computershare Trust Company of Canada, as Collateral Agent | Attn: General Counsel | 100 University Avenue | North Tower, 9th Floor | Toronto | ON | M5J2Y-1 | Canada |
| County Bank | Attn: General Counsel | 1375 Exposition Blvd. | Suite 201 | Sacramento | CA | 95815 | |
| CSC | Attn: General Counsel | 2711 Centerville Road | Suite 400 | Wilmington | DE | 19808 | |
| CSI Leasing, Inc. | Attn: General Counsel | 9990 Old Olive Street Road, Suite 101 | | Saint Louis | MO | 63141 | |
| De Lage Landed Financial Services | Attn: General Counsel | 1111 Old Eagle School Road | | Wayne | PA | 19087 | |
| De Lage Landen Financial Services, Inc. as Collateral Agent | Attn: General Counsel | 1111 Old Eagle School Road | | Wayne | PA | 19087 | |
| Dell Financial Services, LLC | Attn: General Counsel | 12234 N IH-35 | Building B | Austin | TX | 78753 | |
| Deutsche Bank AG, London Branch | Attn: General Counsel | c/o Deutche Bank Securities Inc. | 60 Wall Street | New York | NY | 10005 | |
| Deutsche Bank AG, London Branch,  Deutsche Bank Trust Company Americas, Deutsche Bank AG New York Branch, As Administrative Agent | Attn: General Counsel | 60 Wall Street, 16th Floor | MSNYC60-1630 | New York | NY | 10005 | |
| Deutsche Bank Luxembourg S.A. | Attn: General Counsel | 2 Blv Konrad Adenauer | | Luxembourg | LUX | L1115 | Germany |
| Electro Rent Corporation | Attn: General Counsel | 6060 Sepulveda Blvd. | | Van Nuys | CA | 91411 | |
| Employment Development Department | Attn: General Counsel | PO BOX 826880 | | Sacramento | CA | 84280 | |
| Enterprise Bank & Trust | Attn: General Counsel | 150 North Meramec | | St. Louis | MO | 63105 | |
| Expeditors International of Washinton, INC | Attn: Legal Department | 1015 Third Avenue | 12th Floor | Seattle | WA | 98104 | |
| General Electric Capital Corporation | Attn: General Counsel | PO Box 35701 | | Billings | MT | 59107-570 | |
| Goldman Sachs Bank USA | Attn: General Counsel | 200 West Street | 16th Floor | New York | NY | 10282 | |
| Goldman Sachs Bank USA | Attn: General Counsel | 200 West Street, 16th Floor | Attention: SBD Operations | New York | NY | 10282 | |

Exhibit F

UCC Service List

Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Goldman Sachs Bank USA, as Collateral Agent | Attn: General Counsel | 200 West Street | 16th Floor | New York | NY | 10282 | |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 200 Connell Drive | | Berkeley Heights | NJ | 07922 | |
| Highbridge Aiguilles Rouges Sector A Investment Fund, L.P. | Attn: General Counsel | 40 West 57th Street | 33 Floor | New York | NY | 10019 | |
| HSH Nordbank AG, New York Branch, As Collateral Agent | Attn: General Counsel | 230 Park Avenue | | New York | NY | 10169-0005 | |
| Hudson United Bank | Attn: General Counsel | 101 Post Road East | | Westport | CT | 06880 | |
| IBM Credit LLC | Attn: General Counsel | 1 North Castle Drive | | Armonk | NY | 10504 | |
| Keybank National Association, as Collateral Agent | Attn: General Counsel | 127 Public Square | | Cleveland | OH | 44114 | |
| Kingsbridge Holdings, LLC | Attn: General Counsel | 150 N. Field Dr. Suite 193 | | Lake Forest | IL | 60045 | |
| Leaf Funding, Inc. | Attn: General Counsel | 1818 Market Street | 9th Floor | Philadelphia | PA | 19103 | |
| Leaf Funding, Inc. | Attn: General Counsel | 2005 Market Street | 15th Floor | Philadelphia | PA | 19103 | |
| MB Financial Bank, N. A. | Attn: General Counsel | 6111 North River Road | | Rosemont | IL | 60018 | |
| MIHI LLC | Attn: General Counsel | 125 West 55th Street | | New York | NY | 10019 | |
| Morgan Stanley Bank, N.A. | Attn: General Counsel | 25 Cabot Square | | Canary Wharf | London | E144Q-A | UK |
| National Corporate Research, Ltd. | Attn: General Counsel | 115 N Calhoun St | Suite 4 | Tallahassee | FL | 32301 | |
| NMHG Financial Services, Inc. | Attn: General Counsel | PO Box 35701 | | Billings | MT | 59107-570 | |
| Norddeutsche Landesbank Girozentrale, New York Branch, and Computershare Trust Company of Canada | Attn: General Counsel | 1114 Avenue of the Americas | 20th Floor | New York | NY | 10036 | |
| Norddeutsche Landesbank Girozentrale, New York Branch, as Administrative Agent | Attn: General Counsel | 1114 Avenue of the Americas | 20th Floor | New York | NY | 10036 | |
| Norddeutsche Landesbank Girozentrale, New York Branch, as Administrative Agent | Attn: General Counsel | 1114 Avenue of the Americas | 37th Floor | New York | NY | 10036 | |
| PNC Energy Capital LLC | Attn: General Counsel | 995 Dalton Avenue | | Cincinnati | OH | 45203 | |
| R/C US Solar Investment Partnership, L.P. | Attn: General Counsel | 712 Fifth Avenue, 36th Floor | | New York | NY | 10019 | |
| Regulus Solar, LLC | Attn: General Counsel | C/O Sun Edison LLC | 44 Montgomery St., Suite 2200 | San Francisco | CA | 94104 | |
| Regulus Solar, LLC | Attn: General Counsel | C/O Sunedison, Inc., | 12500 Baltimore Avenue | Beltsville | MD | 20705 | |
| SG Equipment Finance USA Corp. | Attn: General Counsel | 480 Washington Blvd, 24th Floor | | Jersey City | NJ | 07310 | |
| Silicon Valley Bank | Attn: General Counsel | 3003 Tasman Drive | | Santa Clara | CA | 95054 | |
| SMA America, LLC | Attn: General Counsel | 6020 West Oaks Blvd. | Suite 300 | Rocklin | CA | 95765 | |
| Societe Generale | Attn: General Counsel | 245 Park Avenue | | New York | NY | 10167 | |

Exhibit F

UCC Service List

Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Sterling National Bank | Attn: General Counsel | 42 Broadway | | New York | NY | 10004 | |
| Sune Orion, LLC | Attn: General Counsel | 12500 Baltimore Avenue | | Beltsville | MD | 20705 | |
| TD Banknorth, N.A., Successor By Merger To Hudson United Bank | Attn: General Counsel | 101 Post Road East | | Westport | CT | 06880 | |
| Technology Finance Corporation | Attn: General Counsel | 15849 N 71st Street | | Scottsdale | AZ | 85254 | |
| UMPQUA Bank, Assignee of Snider Leasing Corp., Lessor | Attn: General Counsel | PO Box 41376 | | Sacramento | CA | 95841 | |
| Vega Solar, LLC | Attn: General Counsel | C/O Sun Edison Llc | 44 Montgomery St., Suite 2200 | San Francisco | CA | 91404 | |
| Wells Fargo Bank Northwest, National Association, As Collateral Agent | Attn: General Counsel | 299 S. Main Street, 5th Fl | MAC: U1228-051 | Salt Lake City | UT | 84111 | |
| Wells Fargo Bank, N.A. | Attn: General Counsel | 300 Tri-State International | Suite 400 | Lincolnshire | IL | 60069 | |
| Wells Fargo Bank, N.A., as Collateral Agent, Crop. Trust Srv | Attn: General Counsel | 625 Marquette Ave. | MAC N9311-110 | Minneapolis | MN | 55479 | |
| Wells Fargo Bank, National Association, As Administrative Agent | Attn: General Counsel | 1525 West W.T. Harris Blvd 1B1 | | Charlotte | NC | 28262 | |
| WGSW, Inc. | Attn: General Counsel | 101 Constitution Avenue, N.W. | | Washington | DC | 20001 | |
| Wilmington Trust, collateral agent | Attn: General Counsel | 1100 North Market Street | | Wilmington | DE | 19890 | |
| Wilmington Trust, National Association As Collateral Trustee | Attn: General Counsel | 1100 North Market Street | | Wilmington | DE | 19890 | |

**Exhibit G**

Exhibit G

Noticing Landlords Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Fax | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|-----|-------|-------------------|
| Associa Equity Management & Realty Services | 42430 Winchester Road | | | | Temecula | CA | 92590 | | | Overnight Mail |
| Harsch Investment Properties - Nevada, LLC | 3111 S. Valley View Blvd. | Ste, K101 | | | Las Vegas | NV | 89102 | | | Overnight Mail |
| Hines Interests Limited Partnership | 2000 Alameda de las Pulgas | Suite 123 | | | San Mateo | CA | 94403 | 650-573-0387 | | Overnight Mail and Fax |
| Invesco IF IV Operating Tenant, LLC | c/o Invesco Real Estate | 1166 Avenue of the America | | | New York | NY | 10036 | | | Overnight Mail |
| Island View Crossing, Diversified Management Plus | Attn: Judy Malin | 1125 Ocean Avenue | | | Lakewood | NJ | 08701 | | | Overnight Mail |
| Island View Crossing, Diversified Management Plus | Katlowitz & Associates | Moshe Y. Katlowitz | 170 Madison Ave | Suite 1203 | New York | NY | 10016 | 212-271-7601 | | Overnight Mail and Fax |
| Strategy Law, LLP | Inside Source, Inc. | John W. Easterbrook | One Almaden Boulevard, Suite 700 | | San Jose | CA | 95113 | 408-205-4100 | jeasterbrook@strategylaw.com | Overnight Mail, Fax and Email |
| The John Akridge Management Company | 601 Thirteenth Street, NW | Suite 300 North | | | Washington | DC | 20005 | | | Overnight Mail |
| Vanderbilt Office Properties, LLC | Rachael Patterson, Property Manager | 540 Maryville Centre Drive | Suite 210 | | St. Louis | MO | 63141 | | | Overnight Mail |

**<u>Exhibit H</u>**

Exhibit H
Landlords Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Fax | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| "Energy MT" EAD | Attn.: Petya Georgieva Petrova | Bacho Kiro str. 8 | Office, 1st Floor | Sofia | | | BG | | p.petrova@emtbg.com | Overnight Mail and Email |
| "Energy MT" EAD | Attn General Counsel | Sheynovo Str. 7, floor 3 | "Sredets" region | Sofia | | | BG | | | Overnight Mail |
| 1031, 1035, 1039 North McDowell, LLC | c/o Investcorp Interantional, Inc. | 280 Park Avenue, | 36th Floor | New York | NY | 10017 | | | | Overnight Mail |
| Alessandra Bitonte | Attn General Counsel | Via Maternita' e Infanzia, 13 | | San Pietro Vernotico | | 72027 | IT | | | Overnight Mail |
| Amman Financial District | Attn General Counsel | P.O. Box 940584 | Al Husari Street, Shmeisani | Amman | | 11194 | JO | | | Overnight Mail |
| Austin Suites Management Ltd, d/b/a Austin Suites | Austin Suites Management Ltd | 700 Lavaca | Suite 1400 | Austin | TX | 78701 | | (512) 334-6001 | | Overnight Mail and Fax |
| Behringer Harvard 1875 Lawrence, LLC | Attn General Counsel | 15601 Dallas Parkway | Suite 600 | Addison | TX | 75001 | | | | Overnight Mail |
| Behringer Harvard 1875 Lawrence, LLC | c/o Property Manager | 1875 Lawrence Street | Suite 760 | Denver | CO | 80202 | | | | Overnight Mail |
| Behringer Harvard Opportunity REIT II, Inc. | Attn General Counsel | 15601 Dallas Parkway | Suite 600 | Addison | TX | 75001 | | | | Overnight Mail |
| Bristol Alii Holdings, LLC, C/o Bristol Group, Inc. | Attn: Jeffrey S. Kott | 400 Montgomery Street | Suite 400 | San Francisco | CA | 94104 | | | | Overnight Mail |
| Cakewalk | Attn General Counsel | 179 Lincoln Street | 5th Floor | Boston | MA | 2111 | | | | Overnight Mail |
| Cirrus Software Pty Limited | c  Prime Com Prop Agents Pty Ltd | 122 Arthur Street | | New Sydney | NSW | 2010 | AU | | john@primecommercial.com.au | Overnight Mail and Email |
| Corporate Suites 641, LLC | Attn General Counsel | 1180 Avenue of the Americas | 8th floor | New York | NY | 10036 | | | | Overnight Mail |
| Da Vinci Industrial Park Pty Ltd | c/- Ashe Morgan Winthrop | Level 5 | 320 Adelaide Street | Brisbane | QLD | 4000 | AU | (07) 3815 0066 | | Overnight Mail and Fax |
| Devco IV 179 Lincoln Operating Tenant LLC | Attn General Counsel | Invesco Real Estate, 2001 Ross Avenue | Suite 3400 | Dallas | TX | 75201 | | 972-715-5811 | | Overnight Mail and Fax |
| Duke Realty Limited Partnership d/b/a Duke Realty of Indiana Limited Partnership | c/o Duke Realty Corporation | 600 East 96th street | Suite 100 | Indianapolis | IN | 46240 | | | | Overnight Mail |
| Duke Realty Limited Partnership d/b/a Duke Realty of Indiana Limited Partnership | c/o Duke Realty Corporation | 520 Maryville Centre Drive, | Suite 200 | St. Louis, | MO | 63141-5819 | | | | Overnight Mail |
| Energy Matters | Narelle Kossatz | PO Box 5265 | | South Melbourne | VIC | 3205 | AU | 0396971919 | Narelle.Kossaiz@energymatters.com.au | Overnight Mail, Fax and Email |
| Energy Matters Pty Ltd | Attn: Narelle Kossatz | Level 2 | 101-105 Clarke Street | South Melbourne | VIC | 3205 | AU | | | Overnight Mail |
| Energy Matters Pty Ltd (T/As Energy Matters & Apollo Energy) | Energy Matters Pty Ltd | C/-Level 2/101-105 Clarke Street | Victoria | South Melbourne | VIC | 3205 | AU | | | Overnight Mail |
| Foster Street Acquisitions LLC c/o Parsons Commercial Group, Inc. | c/o Parsons Commercial Group, Inc. | 1881 Worcester Road | | Framingham | MA | 01701 | | | | Overnight Mail |
| Fred G. Kramer | Attn General Counsel | P.O. Box 246 | | Bonsall | CA | 92003 | | | firecallfred@yahoo.com | Overnight Mail and Email |
| Fried Frank Harris Shriver & Jacobson LLP | Attn General Counsel | One New York Plaza | | New York | NY | 10004 | | | | Overnight Mail |
| GBS Sunshine Pty. Ltd | Attn General Counsel | Suite 3 , 2 Gilda Court | | Mulgrave | VIC | 3170 | AU | | | Overnight Mail |
| Gibson Brands, Inc. | Attn General Counsel | 309 Plus Park Blvd. | | Nashville | TN | 37217 | | | | Overnight Mail |
| Giuseppe, Annalisa e Stefano Mura | Attn General Counsel | Via Minturnae 183 | | Borgo Montello | Latina | | IT | | | Overnight Mail |
| Gold Country Self Storage | Attn General Counsel | 590 Levy Road | | Folsom | CA | 95630 | | (916) 985-7484 | | Overnight Mail and Fax |
| Greenwood Marina,LLC | Attn General Counsel | 20505 Lakeview Avenue | | Deephaven | MN | 55331 | | | | Overnight Mail |

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Fax | Email | Method of Service |
|------|-----------|-----------|-----------|------|-------|-------------|---------|-----|-------|-------------------|
| Harsch Investment Properties - Nevada, LLC | Attn General Counsel | 3111 South Valley View Blvd. | Suite K - 101 | Las Vegas | NV | 89102 | | (702) 368-2930 | | Overnight Mail and Fax |
| Hines VAF II 600 Clipper Drive | c/o Hines Interests Limited Partnership | 101 California Street | Suite 1000 | San Francisco | CA | 94111 | | | | Overnight Mail |
| Honiton Energy (Baotou) Co. Ltd, | Attn General Counsel | Bayinaobaosumu,Damao county, | | Baotou | P.R. | 014500 | CN | +86 471 5220288 | | Overnight Mail and Fax |
| Honiton Energy (Xilinguole) Co. Ltd | Attn General Counsel | Xiwu,Xilingole League,Inner Mongoli | | Xilinhaote | P.R. | 025200 | CN | +86 471 5220288 | | Overnight Mail and Fax |
| Industrial Condominiums of Temecula, LLC. | Norm Turoff | 13007 Kirkham Way | Suite A | Poway | CA | 92064-7152 | | (858) 391-9193 | | Overnight Mail and Fax |
| Investcorp International, Inc. | c/o Veritas Property Management | 1600 Corporate Circle | | Petaluma | CA | 94954 | | | | Overnight Mail |
| Jelani Pty Ltd | Shaun Sugars | Unit 2, 32 Mumford Place | | Balcatta | WA | 6021 | AU | 0892407148 | shaun@materagroup.com | Overnight Mail, Fax and Email |
| Korea City Airport, Logis & Travel Co., Ltd. | Lee Jong Chul | No.22 Teheran-ro 87 gil, | | Gangnam-gu | Seoul | 135-091 | KR | | | Overnight Mail |
| Lafayette Center LLC | Attn General Counsel | 2 Chabot St. | | Westbrook | ME | 04092 | | | | Overnight Mail |
| Landlord Notice | Paul Darrell Ellis and Sharon Ann Ellis | 57 Piper Avenue | | Youngtown | Tasmania | | AU | | | Overnight Mail |
| Legacy Partners II SD B Street, LLC | c/o Legacy Partners Commercial, Inc | 2050 Main Street | Suite 830 | Irvine | CA | 92614 | | | | Overnight Mail |
| M/s. Lancor Holdings Limited | Attn General Counsel | G N Chetty Road | | T Nagar | Chennai | 600017 | IN | | | Overnight Mail |
| Masa (Aust) Pty Ltd | C/-Dixon Kestles & Co. Pty. Ltd. | 161 Park Street | | South Melbourne | VIC | 3205 | AU | | | Overnight Mail |
| Michael Lysiak | Attn General Counsel | 43085 Business Park Drive | Suite #B | Temecula | CA | 92590 | | | | Overnight Mail |
| Mr. Amrat I. Prajapati | Attn General Counsel | 302, Atithi Annexe | 1, Jain Society | Pritamanagar, Ellisbridge, | Ahmedabad | 380006 | IN | | | Overnight Mail |
| Mr. Hemant A. Prajapati | Attn General Counsel | 302, Atithi Annexe | 1, Jain Society | Pritamanagar, Ellisbridge, | Ahmedabad | 380006 | IN | | | Overnight Mail |
| Mr. Jagdish P. Mhatani, | Mr. Jagdish P. Mhatani | 302, Atithi Annexe | 1, Jain Society | Pritamanagar, Ellisbridge, | Ahmedabad | 380006 | IN | | | Overnight Mail |
| Mr. Nissar Ahmed and Mrs. Humera Begum | Attn General Counsel | #505, 15th Main, 3rd Block, Koramangala | | Bangalore | | 560034 | | | | Overnight Mail |
| Mr. Prashant A. Prajapati | Attn General Counsel | 302, Atithi Annexe | 1, Jain Society | Pritamanagar, Ellisbridge, | Ahmedabad | 380006 | IN | | | Overnight Mail |
| Mr. Suresh Hegde | Attn General Counsel | # 5 S.H. Shreya, | Intermediate Ring Road, Domlur, | Bangalore | Karnataka | 560071 | IN | | | Overnight Mail |
| Neimenggu Yuhua Real Estate Co., Ltd. | Attn General Counsel | 21F Fengze Building | No.68 Daxue East Street | Huhehaote | | | CN | | | Overnight Mail |
| Ofis Kiralama Sistemleri Ins. San. Ve Tic. A.S. | Attn General Counsel | Buyukdere Caddesi, Kirgulu Sokak, No 4 | Metrocity AVM Building D, 4 floor, | Levent | Istanbul | | TR | | | Overnight Mail |
| OTR | Attn General Counsel | 275 Broad Street | | Columbus | OH | 43215-3771 | | | | Overnight Mail |
| OTR: 44 Montgomery | Attn General Counsel | 44 Montgomery Street | Suite 1650 | San Francisco | CA | 94104-4610 | | | | Overnight Mail |
| PM Realty Group, Inc. | Attn General Counsel | Alii Place, 1099 Alakea Street | Suite 2120 | Honolulu | HI | 96813 | | | | Overnight Mail |
| Rackleff Block LLC, c/o Peter J. Van Hemel | Bernstein Shur | PO Box 9729 | 100 Middle Street | Portland | ME | 04104-5029 | | | | Overnight Mail |
| Rackleff Block, LLC | c/o APM LLC | PO Box 606 | | Higganum | CT | 06441 | | | | Overnight Mail |
| Randall Benderson 1993-1 Trust | Attn General Counsel | 8441 Copper Creek Boulevard | | University Park | FL | 34201 | | | | Overnight Mail |
| Rizzo Primaldo | Attn General Counsel | Via Cerundolo 29 | | San Cesario di Lecce | LE | | IT | | | Overnight Mail |
| Rockridge 7550, LLC c/o The John Akridge Management Company | Tom Wilbur | 601 13th Street, N.W. | Suite 300 | North Washington | DC | 20005 | | | | Overnight Mail |

Exhibit H
Landlords Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Fax | Email | Method of Service |
|------|-----------|-----------|-----------|------|-------|-------------|---------|-----|-------|-------------------|
| Rockwood Capital, LLC | Attn General Counsel | 140 East 45th Street | 34th Floor | New York | NY | 10017 | | | | Overnight Mail |
| Shanghai International Commerce Centre Co., Ltd | Weicong Deng | 7F, Shanghai International Financial Center | No. 8, Century Avenue, Pudong New Area | Shanghai | | 200120 | CN | | | Overnight Mail |
| Shanghai SHK International Commerce Centre Co., Ltd | Weicong Deng | 7F, Shanghai International Financial Center | No. 8, Century Avenue, Pudong New Area | Shanghai | | 200120 | CN | | | Overnight Mail |
| SOFIN IM srl | Attn General Counsel | Via Salaria 222 | | Rome | | | IT | | | Overnight Mail |
| Spaces Zuid As BV | Attn General Counsel | Herengracht 124 - 128 | | Amsterdam | | | NL | | | Overnight Mail |
| Stirling Square, LLC | Attn: Dominick DiIorio | 76 Stirling Road | Suite 200 | Warren | NJ | 07059 | | | | Overnight Mail |
| Sun Edison Australia Pty Limited | Attn General Counsel | 359-361 City Road, Southbank | | | VIC | 3006 | AU | | apearce@sunedison.com | Overnight Mail and Email |
| Sun Edison Australia Pty Limited | Attn General Counsel | Level 2, 101-105 Clarke Street | | Melbourne | VIC | 3205 | AU | | | Overnight Mail |
| SunEdison Energy Southern Africa Proprietary Limited | Attn General Counsel | 4th Floor, Aloe Grove, Houghton Estate Office Park | 2 Osborn Road | Houghton | | 2198 | ZA | | | Overnight Mail |
| The John Akridge Management Company | Attn: Andy Pace, Esq. | 601 13th Street, N.W. | Suite 300 | North Washington | DC | 20005 | | | | Overnight Mail |
| Underground Elephant, Inc. | Attention: Jason Kulpa | 600 B Street | Suite 1300 | San Diego | CA | 92101 | | | | Overnight Mail |
| West Ferry 26 Proprietary Limited | Attn General Counsel | 6th Floor, 7 Anerley Road | | Parktown | Johannesburg | | ZA | | | Overnight Mail |
| WFP Tower Co. L.P. | Attn General Counsel | c/o Brookfield Financial Properties, L.P. | 250 Vesey Street, 15th Floor | New York | NY | 10281-1023 | | | | Overnight Mail |
| Whipple Partnership | Attn General Counsel | 5031 Patra Way | | Oceanside | CA | 92056 | | | | Overnight Mail |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. | Attn General Counsel | Santa Leonor 57 | | Barcelona | | | ES | | | Overnight Mail |

**Exhibit I**

Exhibit I

WH Lien Claimants Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Email | Method of Service |
|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Bergelectric Corp | Attn: Brad Parkinson | 650 Opper Street | | Escondido | CA | 92029 | bparkinson@bergelectric.com | Overnight Mail and Email |
| BlueWave Capital LLC | Attn: President or General Counsel | 75 Arlington St | Ste 500 | Boston | MA | 02116-3936 | | Overnight Mail |
| Complete Solar Solution Inc. | Attn: President or General Counsel | 1850 Gateway Drive | Ste 450 | San Mateo | CA | 94404 | will@completesolar.com | Overnight Mail and Email |
| Crane Solutions, LLC | Attn: President or General Counsel | PO Box 840078 | | Dallas | TX | 75284-0078 | | Overnight Mail |
| Del Monte Electric Co, Inc. | Attn: Terick Albert | 6998 Sierra Ct | | Dublin | CA | 94568-2662 | terick.albert@fremontbank.com | Overnight Mail and Email |
| Eastcoast Site Work, Inc. | Attn: President or General Counsel | 22 S Hope Chapel Rd | | Jackson | NJ | 08527-5018 | | Overnight Mail |
| EXEL Logistics Inc. | Attn: President or General Counsel | 249 Cheesequake Rd | | Parlin | NJ | 08859 | | Overnight Mail |
| Expeditors International Of Washington | Attn: President or General Counsel | 610 Lambert Pointe Dr | | Hazelwood | MO | 63042 | joseph.markus@expeditors.com | Overnight Mail and Email |
| Gilbert Development Corpo | Attn: Andrea Jolley | 6249 W. Gilbert Industrial Court | | Hurricane | UT | 84737 | andrea@gilbertdevelopment.com | Overnight Mail and Email |
| Global Freight Solutions Inc. | Attn: President or General Counsel | 1371 Charles Willard St | | Carson | CA | 90746-4023 | | Overnight Mail |
| HDR Engineering, Inc. | Attn: US Engineering Accounts Receivable | 30 N. LaSalle Street | Ste 3220 | Chicago | IL | 60602-3348 | | Overnight Mail |
| Hellmann Worldwide Logistics | Attn: President or General Counsel | 117 Sunfield Ave | | Edison | NJ | 08837 | | Overnight Mail |
| Hertz | Attn: President or General Counsel | 929 W. La Cadena Dr. | | Riverside | CA | 92501 | | Overnight Mail |
| Meridian Associates, Inc | Attn: Carol | 500 Cummings Ctr | Ste 5950 | Beverly | MA | 01915-6142 | | Overnight Mail |
| PM&M Electrical Inc.-NVT | Attn: President or General Counsel | 219 S. William Dillard Dr | Ste 141 | Gilbert | AZ | 85233 | Kbeddome@titansolarpower.com | Overnight Mail and Email |
| Pro Tech Energy Solutions LLC | Attn: President or General Counsel | 3322 Us Highway 22 | | Somerville | NJ | 08876 | | Overnight Mail |
| Robinson Fencing, Inc. | Attn: President or General Counsel | 140 North Cove Drive | | Cedar City | UT | 84720 | | Overnight Mail |
| Siemens Energy Inc. | Attn: President or General Counsel | 4400 Alafaya Trail | | Orlando | FL | 32826-2399 | | Overnight Mail |
| Vanasse Hangen Brustlin, Inc. | Attn: President or General Counsel | 101 Walnut Street | | Watertown | MA | 02472 | | Overnight Mail |
| Whitman | Attn: President or General Counsel | 7 Pleasant Hill Road | | Cranbury | NJ | 08512 | | Overnight Mail |

**Exhibit J**

Exhibit J

Taxing Authorities Service List

Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| AZ Dept of Revenue | P.O. Box 29079 | | | Phoenix | AZ | 85038 |
| Bureau of Corporation Taxes | P.O. Box 280422 | | | Harrisburg | PA | 17128-0422 |
| City of Portland | P.O. Box 4216 | | | Portland | OR | 97208-4216 |
| Comptroller of Maryland | Revenue Administration Division | P.O. Box 2903 | | Annapolis | MD | 21404-2903 |
| Comptroller of Maryland | Revenue Administration Division | 110 Carroll Street | | Annapolis | MD | 21411-0001 |
| Delaware Division of Revenue | P.O. Box 8751 | | | Wilmington | DE | 19899-8751 |
| Department of Revenue Services | P.O. Box 2965 | | | Hartford | CT | 06104-2965 |
| Franchise Tax Board | P.O. Box 942857 | | | Sacramento | CA | 94257 |
| Georgia Department of Revenue | Processing Center | P.O. Box 105136 | | Atlanta | GA | 30348-5136 |
| Idaho State Tax Commission | P.O. Box 83784 | | | Boise | ID | 83707-3784 |
| Illinois Department of Revenue | P.O. Box 19045 | | | Springfield | IL | 62794-9045 |
| Kentucky Department of Revenue | P.O. Box 491 | | | Frankfort | KY | 40602-0491 |
| Louisiana Department of Revenue | P.O. Box 91011 | | | Baton Rouge | LA | 70821-9011 |
| Maine Revenue Services | Extension Payments | P.O. Box 9101 | | Augusta | ME | 04332-9101 |
| Massachusetts Department of Revenue | P.O. Box 7046 | | | Boston | MA | 02204 |
| Michigan Department of Treasury | P.O. Box 30774 | | | Lansing | MI | 48909-8274 |
| Minnesota Revenue | P.O. Box 64439 | | | St. Paul | MN | 55164-0439 |
| Missouri Department of Revenue | P.O. Box 3020 | | | Jefferson City | MO | 65105-3020 |
| Missouri Department of Revenue | Mail Station 1260 | | | St. Paul | MN | 55145-1260 |
| NH Department of Revenue Administration | P.O. Box 1265 | | | Concord | NH | 03302-1265 |
| North Carolina Department of Revenue | P.O. Box 25000 | | | Raleigh | NC | 27640-0650 |
| NYS Estimated Corporation Tax | Processing Unit | P.O. Box 4136 | | Binghamton | NY | 13902-4136 |
| Office of Tax & Revenue | P.O. Box 96019 | | | Washington | DC | 20090-6019 |
| Oregon Department of Revenue | P.O. Box 14780 | | | Salem | OR | 97309-0469 |
| South Carolina Department of Revenue | P.O. Box 125 | | | Columbia | SC | 29214-0006 |
| State of New Jersey | Division of Taxation | Revenue Processing Center | P.O. Box 193 | Trenton | NJ | 08646-0193 |
| Taxation and Revenue Department | P.O. Box 25127 | | | Santa Fe | NM | 87504-5127 |
| Utah State Tax Commission | P.O. BOX 2998 | | | Salt Lake City | UT | 84110-2998 |
| Utah State Tax Commission | Corporation Franchise Tax Payment | 210 North 1950 W | | Salt Lake City | UT | 84134-0180 |

In re SunEdison, Inc., *et al.*

Case No. 16-10992 (SMB)

Exhibit J

Taxing Authorities Service List

Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Vermont Department of Taxes | P.O. Box 1881 | | | Montpelier | VT | 05601-1881 |
| Vermont Department of Taxes | 133 State Street | | | Montpelier | VT | 05633-1401 |
| Virginia Department of Taxation | P.O. Box 1500 | | | Richmond | VA | 23218-1500 |
| Wisconsin Department of Revenue | P.O. Box 930208 | | | Milwaukee | WI | 53293-0208 |

**Exhibit K**

Utilities Service List Served
via Overnight Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| 8X8 | 2125 O'Nel Dr. | | San Jose | CA | 95131 |
| ACC Business | 400 West Ave | | Rochester | NY | 14611 |
| AT&T | PO Box 5025 | | Carol Stream | IL | 60197-5025 |
| AT&T Headquarters | 208 S. Akard St. | | Dallas | TX | 75202 |
| Atlantatech Online | 1010 Wayne Ave | Suite 630 | Silver Spring | MD | 20910 |
| Centracom | 35 South State | | Fairview | UT | 84629 |
| Central Maine Power Company | Central Maine Power | PO Box 847810 | Boston | MA | 02284-7810 |
| Central Maine Power Company | Central Maine Power | 83 Edison Drive | Augusta | ME | 04336 |
| CenturyLink | PO Box 2904 | | Phoenix | AZ | 85038-9040 |
| CenturyLink | 100 CenturyLink Drive | | Monroe | LA | 71203 |
| Charter | 8413 Excelsior Drive #120 | | Madison | WI | 53717-1970 |
| Coastside Communications | P.O. Box 640597 | | San Francisco | CA | 94164-0597 |
| Coastside Communications | 909 Hyde Street | Suite 608 | San Francisco | CA | 94109 |
| Cogent | Cogent Communications, Inc. | P.O. Box 791087 | Baltimore | MD | 21279-1087 |
| Cogent | 2450 N Street NW | | Washington | DC | 20037 |
| Comcast | PO Box 50251250 Berlin Rd. | | Cherry Hil | NJ | 08034-0404 |
| Comcast Corporation | Comcast Center | 1701 JFK Boulevard | Philadelphia | PA | 19103 |
| Fair Point Communications | 266 - FAIRPOINT COMMUNICATIONS | PO BOX 580028 | CHARLOTTE | NC | 28258-0028 |
| Fair Point Communications | 521 E. Morehead St. | Suite 500 | CHARLOTTE | NC | 28202 |
| Freewire Broadband | 7327 SW Barnes Rd. #702 | | Portland | OR | 97225 |
| Global Voice and Data | 3031 Tisch Way | Suite 902 | San Jose | CA | 95128 |
| Invesco | 13155 Noel RdSuite 500 | | Dallas | TX | 75240 |
| Lehi City Power Department | 560 West Glen Carter Drive | | Lehi | UT | 84043 |
| Lightpath | Cablevision Lightpath, Inc. | PO Box 360111 | Pittsburgh | PA | 15251-6111 |
| Lightpath | 200 Jericho Quadrangle | | Jericho | NY | 11753 |
| MetTel | PO Box 9660 | | Manchester | NH | 03108-9660 |
| MetTel | 55 Water Street | 32nd floor | New York | NY | 10041 |
| National Grid | 300 Erie Blvd. | | West Syracuse | NY | 13202 |

Exhibit K

Utilities Service List Served
via Overnight Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Optimum | PO Box 360111 | | Pittsburgh | PA | 15251-6111 |
| Optimum | 1111 Stewart Ave | | Bethpage | NY | 117414 |
| Questar | P.O. Box 45360 Salt | | Lake City | UT | 84145-0360 |
| Questar | 333 South State Street | P.O. Box 45433 | Salt Lake City | UT | 84111 |
| Salt River Project | P.O. Box 52025 | | Phoenix | AZ | 85072-2025 |
| Salt River Project | 1521 N. Project Drive | | Tempe | AZ | 85281-1298 |
| Southern CA Edison | P.O. Box 300 | | Rosemead | CA | 91772-0001 |
| Southern CA Edison | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 |
| Time Warner Cable | PO Box 70872 | | Charlotte | NC | 28272-0872 |
| Time Warner Cable | 60 Columbus Circle | | New York | NY | 10023 |
| Time Warner Telecom | PO Box 910182 | | Denver | CO | 80291-0182 |
| Time Warner Telecom | 10475 Park Meadows | | Littleton | CO | 80124 |
| Tower Stream | PO Box 414061 | | Boston | MA | 02241-4061 |
| Tower Stream | Towerstream Corporation | 88 Silva Lane, Tech IV Building | Middletown | RI | 02842 |
| Verizon | PO BOX 660108 | | DALLAS | TX | 75266-0108 |
| Verizon | One Verizon Way | | Basking Ridge | NJ | 07920 |
| Verizon | PO Box 920041 | | Dallas | TX | 75392-0041 |
| Verizon | 140 W. St. | | New York | NY | 10007 |
| Verizon | PO Box 15043 | | Albany | NY | 12212-5043 |
| Verizon | 1095 Avenue of the Americas | | New York | NY | 10036 |
| Verizon | PO Box 920041 | | Dallas | TX | 75392-0041 |
| Verizon | PO Box 15043 | | Albany | NY | 12212-5043 |
| XO Communications | XO Communications | File 50550 | Los Angeles | CA | 90074-0550 |
| XO Communications | 13865 Sunrise Valley Dr. | | Herndon | VA | 20171 |
| Zayo Group | PO Box 952136 | | Dallas | TX | 75395-2136 |
| Zayo Group | 1805 29th Street in Boulde | | Boulder | CO | 80301 |

**Exhibit L**

Exhibit L
Fax and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to the Steering Committee of Second Lien Creditors | Akin Gump Strauss Hauer & Field, LLP | Attn: Arik Preis and Kristine Manoukian<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036-6745 | New York | NY | 10036-6745 | | 212-872-1002 | apreis@akingump.com<br>kmanoukian@akingump.com | Fax and Email |
| Top 40 Creditor | Akuo Energy | Attn: General Counsel<br>140, avenue des Champs Elysees<br>Paris 75008 France | Paris | | 75008 | France | 33(0)1 47 55 10 51 | contact@akuoenergy.com | Fax and Email |
| Top 40 Creditor | Ameresco Inc | Attn: Dominic Palma<br>111 Speen St, Ste 410<br>Framingham MA 01701-2000 | Framingham | MA | 01701-2000 | | 508-661-2201 | dpalma@ameresco.com | Fax and Email |
| Top 40 Creditor | Appaloosa Investment Limited Partnership I | Attn: Lawrence M. Rolnick and Jennifer Delgado<br>Lowenstein Sandler LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | New York | NY | 10020 | | 212-262-6700 | lrolnick@lowenstein.com<br>jdelgado@lowenstein.com | Fax and Email |
| Top 40 Creditor | Appaloosa Investment Limited Partnership I | Attn: David J. Margules and Elizabeth A. Sloan<br>Ballard Spahr LLP<br>919 North Market Street, 11th Floor<br>Wilmington DE 19801-3034 | Wilmington | DE | 19801-3034 | | 302-252-4466 | margulesd@ballardspahr.com<br>sloane@ballardspahr.com | Fax and Email |
| Top 40 Creditor | Appaloosa Investment Limited Partnership I | Attn: Thomas E. Redburn, Jr. and Frank Catalina<br>Lowenstein Sandler LLP<br>65 Livingston Avenue<br>Roseland NJ 07068 | Roseland | NJ | 07068 | | 973-597-2500 | tredburn@lowenstein.com<br>fcatalina@lowenstein.com | Fax and Email |
| Top 40 Creditor | Atlantic Speciality Insurance Co. | Attn: General Counsel<br>605 Highway 169 North Suite 800<br>Plymouth MN 55441 | Plymouth | MN | 55441 | | 781-332-7969 | PMcDonough@OneBeacon.com | Fax and Email |
| Top 40 Creditor | Borrego Solar System, Inc. | Attn: General Counsel<br>5005 Texas Street, Suite 400<br>San Diego CA 92108 | San Diego | CA | 92108 | | 888-898-6778 | | Fax |
| Top 40 Creditor | BTG Pactual Brazil Infrastructure Fund II, LP; P2 Brasil Infrastructure Inrrastructure Fund II, LP, et al. | Attn: Tai-Heng Cheng<br>Quinn Emanuel Urquhart & Sullivan, LLP<br>51 Madison Avenue, 22nd Floor<br>New York NY 10010 | New York | NY | 10010 | | 212-849-7100 | taihengcheng@quinnemanuel.com<br>michaelcarlinsky@quinnemanuel.com<br>johnchun@quinnemanuel.com | Fax and Email |
| Top 40 Creditor | Chint Solar (Hong Kong) Co., Ltd. | Attn: Mr. Yongcai Wang, President<br>1335 Binan Road, Binjian District<br>Hangzhou 310053 China | Hangzhou | | 310053 | China | 86-571-5675-3388 | amity.hu@astronergy.com | Fax and Email |
| Counsel for Flextronics Industrial Ltd., Flextronics International Europe B.V. and Flextronics International Asia-Pacific Ltd. | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | Attn: Steven J. Reisman, Esq., James V. Drew, Esq. & Cindi M. Giglio, Esq.<br>101 Park Avenue<br>New York NY 10178-0061 | New York | NY | 10178-0061 | | 212-697-1559 | sreisman@curtis.com<br>jdrew@curtis.com<br>cgiglio@curtis.com | Fax and Email |
| Top 40 Creditor | D. E. Shaw & Co., L.P. | Attn: Martin Lebwohl<br>1166 Avenue of the Americas, 6th Floor<br>New York NY 10036 | New York | NY | 10036 | | 212-478-0100 | martin.lebwohl@deshaw.com | Fax and Email |
| Top 40 Creditor | D. E. Shaw & Co., L.P. and Madison Dearborn Capital Partners IV, L.P. | Attn: Michael J. Gillespie<br>Debevoise & Plimpton LLP<br>919 Third Avenue<br>New York NY 10022 | New York | NY | 10022 | | 212-909-6836 | mjgillespie@debevoise.com | Fax and Email |
| Top 40 Creditor | Dashiell Corporation | Todd Clark<br>12301 Kurland Dr Fourth Floor<br>Houston TX 77034-4812 | Houston | TX | 77034-4812 | | 713-558-6600 | todd.clark@dashiell.com | Fax and Email |
| Attorneys for DDR Corp. | Deputy General Counsel & Corporate Compliance Officer | Attn: Eric C. Cotton<br>DDR Corp.<br>330 Enterprise Parkway<br>Beachwood OH 44122 | Beachwood | OH | 44122 | | | Ecotton@ddr.com | Email |
| Top 40 Creditor | Eastern Maine Electric Cooperative, Inc. | Attn: John McVeigh<br>Preti, Flaherty, Beliveau & Pachios, LLP<br>One City Center, PO Box 9546<br>Portland ME 04112-9546 | Portland | ME | 04112-9546 | | 207-791-3111 | jmcveigh@preti.com | Fax and Email |
| Top 40 Creditor | Ecka Granules of America | Attn: General Counsel<br>500 Prosperity Drive<br>Orangeburg SC 29115 | Orangeburg | SC | 29115 | | 803-928-5102 | info@ecka-granules.com | Fax and Email |

Exhibit L

Fax and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to Direct Energy Business, LLC | EDISON, MCDOWELL & HETHERINGTON LLP | Attn: Joseph E. Bain<br>Phoenix Tower<br>3200 Southwest Freeway, Suite 2100<br>Houston TX 77027 | Houston | TX | 77027 | | (713) 337.8850 | joe.bain@emhllp.com | Fax and Email |
| Top 40 Creditor | Ernst & Young, LLP | Attn: General Counsel<br>One Commerce Square<br>2005 Market Street Ste 700<br>Philadelphia PA 19103 | Philadelphia | PA | 19103 | | 215-448-4069 | | Fax |
| Counsel to Direct Energy Business, LLC | FISHKIN LUCKS LLP | Attn: Steven M. Lucks, Esq.<br>277 Broadway, Suite 408<br>New York NY 10007 | New York | NY | 10007 | | (973) 679.4429 | slucks@fishkinlucks.com | Fax and Email |
| Top 40 Creditor | Flextronics International | Attn: Michael M. McNamara, Chief Executive Officer<br>847 Gibraltar Dr Bldg 5<br>Milpitas CA 95035 | Milpitas | CA | 95035 | | 408-576-7454 | rachael.serafini@flextronics.com | Fax and Email |
| Top 40 Creditor | Fortis Advisors LLC; Khosla Ventures II LP; Khosla Ventures III LP; Sigma Assocs. 8, L.P.; Sigma Partners 8, L.P.; Sigma Investors 8, L.P.; & Energy & Environment First Investment L.P. | Attn: Hayes P. Hyde<br>Goodwin Procter LLP<br>Three Embarcadero Center, 24th Floor<br>San Francisco CA 94111-9991 | San Francisco | CA | 94111-9991 | | 415-733-3220 | hhyde@goodwinprocter.com | Fax and Email |
| Top 40 Creditor | Fortis Advisors LLC; Khosla Ventures II LP; Khosla Ventures III LP; Sigma Assocs. 8, L.P.; Sigma Partners 8, L.P.; Sigma Investors 8, L.P.; & Energy & Environment First Investment L.P. | Attn: Michael T. Jones<br>Goodwin Procter LLP<br>135 Commonwealth Drive<br>Menlo Park CA 94025-1105 | Menlo Park | CA | 94025-1105 | | 650-752-3100 | mjones@goodwinprocter.com<br>moc.retcorpniwdoog@buartnieww | Fax and Email |
| Top 40 Creditor | Hefei JA Solar Technology Co Ltd | Attn: Baofang Jin, Chief Executive Officer<br>No.1, Jianhua Road, Bali Town, Economic Development Zone<br>Yangzhou Jiangsu 225000 China | Yangzhou | Jiangsu | 225000 | China | 86-514-8554-8191 | yinghg@jasolar.com | Fax and Email |
| Counsel for Genpact International, Inc. | HERRICK, FEINSTEIN LLP | Attn: Stephen B. Selbst & Hanh V. Huynh<br>2 Park Avenue<br>New York NY 10016 | New York | NY | 10016 | | | sselbst@herrick.com<br>hhuynh@herrick.com | Email |
| Top 40 Creditor | Inelsa UK, LTD | Veronica Miguez Magdalena<br>3 More London Riverside<br>London SE1 2RE United Kingdom | London | | SE1 2RE | United Kingdom | 34 986 724379 | vmiguez@grupohedomin.com<br>inelsa@inelsa.com | Fax and Email |
| Internal Revenue Service | Internal Revenue Service | Attn: District Director<br>290 Broadway<br>New York NY 10007 | New York | NY | 10007 | | 855-235-6787 | | Fax |
| Top 40 Creditor | Jinneng Clean Energy Technology Ltd. | Attn: Dr. Liyou Yang, General Manager<br>No.1 Wenshui Economic Development Zone<br>Lvliang City Shanxi 032100 China | Lvliang City | Shanxi | 032100 | China | 86-358-330-0916 | zhongping.mao@jinergy.com | Fax and Email |
| Attorneys for DDR Corp. | Kelley Drye & Warren LLP | Attn: James S. Carr, Esq., Benjamin D. Feder, Esq. & Sarah Carnes, Esq.<br>101 Park Avenue<br>New York NY 10178 | New York | NY | 10178 | | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com<br>jcarr@kelleydrye.com<br>bfeder@kelleydrye.com<br>scarnes@kelleydrye.com | Fax and Email |
| Top 40 Creditor | Kirkland & Ellis | Attn: Paul M. Basta<br>601 Lexington Avenue<br>New York NY 10022 | New York | NY | 10022 | | 212-446-4900 | Paul.basta@kirkland.com | Fax and Email |
| Counsel to the Administrative Agent Under the Debtors' Prepetition First Lien Credit Agreement | Latham & Watkins, Chicago | Attn: Richard Levy & Brad Kotler<br>330 North Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 | Chicago | IL | 60611 | | 312 993 9767 | richard.levy@lw.com<br>brad.kotler@lw.com | Fax and Email |
| Top 40 Creditor | Madison Dearborn Capital Partners IV, L.P. | Attn: Matt Raino, Mark Tresnowski<br>Three First National Plaza, Suite 4600<br>Chicago IL 60603 | Chicago | IL | 60603 | | 312-895-1041 | mraino@MDCP.com<br>mtresnowski@MDCP.com | Fax and Email |
| Top 40 Creditor | Marathon Capital LLC | Attn: Richard Mooney<br>Rimon PC<br>One Embarcadero Center, Ste 400<br>San Francisco CA 94111 | San Francisco | CA | 94111 | | 415-683-5472 | richard.mooney@rimonlaw.com | Fax and Email |

16-10992-smb Doc 452-12 Filed 04/22/16 Entered 04/22/16 03:04:37 Main Document
Trading Motion Proof of Service    Pg 47 of 48
Exhibit L
Fax and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Top 40 Creditor | MOTECH Industries Inc. | Attn: General Counsel No. 2, Dashun 9th Rd Xinshi District Tainan City 74145 Taiwan | Tainan City | | 74145 | Taiwan | 886-2-26625097 | info@motech.com.tw | Fax and Email |
| Office of United States Trustee - Southern District of New York | Office of the United States Trustee for Region 2 | Attn: Paul Schwartzberg 201 Varick Street Suite 1006 New York NY 10014 | New York | NY | 10014 | | 212-668-2255 | | Fax |
| Top 40 Creditor | PCS Phosphate Company Inc & PCS SALES (USA) INC | Attn: Troy Erny, VP Industrial Sales 1101 Skokie Blvd Ste 400 Northbrook IL 60062 | Northbrook | IL | 60062 | | 847-849-4695 | tlerny@potashcorp.com | Fax and Email |
| Top 40 Creditor | PCS Phosphate Company, Inc. and PCS Sales (USA), Inc. | Attn: Charles E. Raynal, IV Parker Poe Adams & Bernstein LLP 301 Fayetteville Street, Suite 1400 Raleigh NC 27602-0389 | Raleigh | NC | 27602-0389 | | 919-834-4564 | charlesraynal@parkerpoe.com | Fax and Email |
| Top 40 Creditor | PCS Sales Inc | Attn: Troy Erny, VP Industrial Sales 1101 Skokie Blvd Ste 400 Northbrook IL 60062 | Northbrook | IL | 60062 | | 847-849-4695 | tlerny@potashcorp.com | Fax and Email |
| Counsel to the Administrative Agent under the Debtors' Prepetition Second Lien Credit Agreement | Pillsbury Winthrop Shaw Pittman LLP | Attn: Daniel S. Brown 1540 Broadway New York NY 10036-4039 | New York | NY | 10036-4039 | | 917-464-7323 | daniel.brown@pillsburylaw.com | Fax and Email |
| Top 40 Creditor | PricewaterhouseCoopers LLC | Attn: General Counsel 800 Market St Suite 1900 Saint Louis MO 63101 | Saint Louis | MO | 63101 | | 314-206-8500 | | Fax |
| Top 40 Creditor | Pro Tech Energy Solutions LLC | Attn: General Counsel 215 Executive Drive Moorestown NJ 08057 | Moorestown | NJ | 08057 | | 856-437-6501 | info@protechenergysolutions.com | Fax and Email |
| Top 40 Creditor | R/C US Solar Investment Partnership, L.P. | Attn: General Counsel c/o Riverstone Holdings LLC 712 Fifth Avenue, 36th Floor New York NY 10019 | New York | NY | 10019 | | 212-993-0077 | | Fax |
| Top 40 Creditor | Renova Energia | Cristiano C. Barros, CEO Avenida Roque Petroni 999- 40 andar, Villa Gertrudes Sao Paulo SP 04707-910 Brazil | Sao Paulo | SP | 04707-910 | Brazil | 55 (11) 3509-111300 | | Fax |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F St., N.E. Washington DC 20549 | Washington | DC | 20549 | | | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Dept. Brookfield Place 200 Vesey Street, Ste. 400 New York NY 10281-1022 | New York | NY | 10281-1022 | | | bankruptcynoticeschr@sec.gov | Email |
| Counsel to the Collateral Trustee Under the Debtors' Prepetition Second Lien Credit Agreement and Indenture Trustee Under Outstanding Bond Issuances | Shipman & Goodwin LLP | Attn: Marie C. Pollio One Constitution Plaza Hartford CT 06103-1919 | Hartford | CT | 06103-1919 | | 860-251-5212 | mpollio@goodwin.com | Fax and Email |
| Top 40 Creditor | Solarpark Korea Co., Ltd. | Attn: Hyunwoo Park, Chief Executive Officer 855-1 Dunsan-ri, Bongdong-wup Wanju-Gun Jeollabuk-Do 565-902 Korea | Jeollabuk-Do | | 565-902 | Korea | 82-(0)63-710-3001 | hyunwoo.park@solarpark-korea.com | Fax and Email |
| Top 40 Creditor | Taimax And Woongjin Energy Co. Ltd. | Attn: Jaekyun Lee, Chief Executive Officer 1316 Gwanpyeong-Dong, Yuseong-Gu Republic Of (south) Daejeon Daejeon City 305-509 Korea | Daejeon City | | 305-509 | Korea | 82-42-939-8098 | bjkim@woongjinenergy.com | Fax and Email |
| Top 40 Creditor | Tata America International Corporation | Attn: General Counsel 101 Park Ave, Fl 26 New York NY 10178-0002 | New York | NY | 10178-0002 | | 212 557 8038 | srai@memc.com | Fax and Email |
| Proposed Co-Counsel for Debtors and Debtors in Possession | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Esq. & Frank A. Oswald, Esq. One Penn Plaza, Suite 3335 New York NY 10119 | New York | NY | 10119 | | (212) 967-4258 | altogut@teamtogut.com frankoswald@teamtogut.com | Fax and Email |

Exhibit L
Fax and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Top 40 Creditor | Trina Solar Inc. | Attn: Jifan Gao, Chief Executive Officer No.2 Tian He Road,Electronics Park, New District Chang Zhou Jiangsu 213031 China | Chang Zhou | Jiangsu | 213031 | China | 86-519-8548-5936 | Huafeng.Jin@Trinasolar.Com | Fax and Email |
| Top 40 Creditor | TSMC Solar North America, Inc. | Attn: General Counsel 2595 Junction Ave., Suite 202 San Jose CA 95134 | San Jose | CA | 95134 | | 408-678-2800 | solarna@tsmc.com | Fax and Email |
| Office of the United States Attorney for the Southern District of New York | United States Attorney's Office | 86 Chambers Street 3rd Floor New York NY 10007 | New York | NY | 10007 | | 212-637-2685 | | Fax |
| Top 40 Creditor | Vivint Solar, Inc. | Attn: William B. Chandler, III; Bradley D. Sorrels 222 Delaware Avenue Ste 800 Wilmington DE 19801 | Wilmington | DE | 19801 | | 866-974-7329 | wchandler@wsgr.com bsorrels@wsgr.com sgerman@wsgr.com iliston@wsgr.com | Fax and Email |
| Counsel to the Debtors' Postpetition Secured Lenders | White & Case | Attn: Scott Greissman 1155 Avenue of the Americas New York NY 10036-2787 | New York | NY | 10036-2787 | | 212-354-8113 | sgreissman@whitecase.com | Fax and Email |
| Indenture Trustee for the Prepetition Bonds/ Secured Creditor/ Top 40 Creditor | Wilmington Trust, National Association | Attn: SunEdison, Inc. Administrator 1100 North Market St Wilmington DE 19890 | Wilmington | DE | 19890 | | 302-636-4145 | tmorris@wilmingtontrust.com | Fax and Email |
| Collateral Trustee for the Prepetition Second Lien Credit Agreement | Wilmington Trust, National Association | Global Capital Markets W. Thomas Morris II 1100 North Market St Wilmington DE 19890 | Wilmington | DE | 19890 | | 302-636-4145 | tmorris@wilmingtontrust.com | Fax and Email |
| Top 40 Creditor | ZHONGHUAN HONG KONG HOLDING LIMITED | Attn: General Counsel No. 12 East Haitai Road Huayuan Industrial Park, Hi-tech Industrial Zone Tianjin China | Tianjin | | | China | | tjsc@tjsemi.com | Email |