## EXHIBIT A

**Declaration of Marshall S. Huebner**

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Albert Togut
Frank A. Oswald

*Co-Counsel for Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

---

|  |  |  |
|---|---|---|
| **In re:** | : | |
| | : | **Chapter 11** |
| **SUNEDISON, INC.,** *et al.*, | : | |
| | : | **Case No. 16-10992 (SMB)** |
| **Debtors.** [1] | : | |
| | : | **(Jointly Administered)** |
| | : | |

---

## DECLARATION OF MARSHALL S. HUEBNER IN SUPPORT OF DEBTORS' MOTION FOR THE ENTRY OF AN ORDER UNDER SECTION 363 OF THE BANKRUPTCY CODE APPROVING THE DEBTORS TO PAY THE FEES AND EXPENSES OF DAVIS POLK & WARDWELL LLP AS COUNSEL TO THE INDEPENDENT DIRECTORS OF SUNEDISON, INC.

Marshall S. Huebner, makes this declaration pursuant to 28 U.S.C. §1746 and

states as follows:

---

[1]	The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are as follows:  SunEdison, Inc. (5767);  SunEdison DG, LLC (N/A);  SUNE Wind Holdings, Inc. (2144); SUNE Hawaii Solar Holdings, LLC (0994);  First Wind Solar Portfolio, LLC (5014);  First Wind California Holdings, LLC (7697);  SunEdison Holdings Corporation (8669);  SunEdison Utility Holdings, Inc. (6443); SunEdison International, Inc. (4551);  SUNE ML 1, LLC (3132);  MEMC Pasadena, Inc. (5238);  Solaicx (1969); SunEdison Contracting, LLC (3819);  NVT, LLC (5370);  NVT Licenses, LLC (5445);  Team-Solar, Inc. (7782); SunEdison Canada, LLC (6287);  Enflex Corporation (5515);  Fotowatio Renewable Ventures, Inc. (1788);  Silver Ridge Power Holdings, LLC (5886);  SunEdison International, LLC (1567);  Sun Edison LLC (1450);  SunEdison Products Singapore Pte. Ltd. (7373);  SunEdison Residential Services, LLC (5787);  PVT Solar, Inc. (3308);  SEV Merger Sub Inc. (N/A); Sunflower Renewable Holdings 1, LLC (6273); Blue Sky West Capital, LLC (7962); First Wind Oakfield Portfolio, LLC (3711); First Wind Panhandle Holdings III, LLC (4238); DSP Renewables, LLC (5513); Hancock Renewables Holdings, LLC (N/A).  The address of the Debtors' corporate headquarters is 13736 Riverport Dr., Maryland Heights, Missouri 63043.

1.      I am a partner of the firm of Davis Polk & Wardwell LLP ("**Davis Polk**"),

a law firm with its principal office at 450 Lexington Avenue, New York, New York 10017, and

other offices in Washington, D.C., Menlo Park, London, Paris, Madrid, São Paulo, Tokyo,

Beijing and Hong Kong.

2.      I submit this declaration (this "**Declaration**") in connection with the

motion (the "**Motion**") of SunEdison, Inc. ("**SUNE**") and certain of its affiliates, the debtors and

debtors in possession in the above-captioned cases (collectively, the "**Debtors**" and, together

with their non-Debtor affiliates, "**SunEdison**" or the "**Company**"), for an order authorizing the

Debtors to pay the fees and expenses of Davis Polk as counsel to the Independent Directors (as

defined below).  Unless otherwise stated in this Declaration, I have personal knowledge of the

facts set forth herein.  To the extent any information disclosed herein requires amendment or

modification upon Davis Polk's completion of further review, or as additional party in interest

information becomes available, a supplemental declaration (by me or another member of Davis

Polk) will be submitted to the Court reflecting such amended or modified information.

**DAVIS POLK DOES NOT REPRESENT OR HOLD ANY ADVERSE INTERESTS ON
THE MATTERS FOR WHICH IT IS BEING RETAINED**

3.      Except as set forth herein, to the best of my knowledge, after due inquiry,

neither I, Davis Polk, nor any member, counsel, or associate of, Davis Polk represents any party

in interest or entity other than the Independent Directors in connection with these chapter 11

cases.

4.      Neither Davis Polk nor any partner of, counsel to, or associate of Davis

Polk represents any entity, other than as described below, in connection with the Debtors'

chapter 11 cases.  In addition, except as set forth herein, to the best of my knowledge after due

inquiry, neither Davis Polk nor any partner of, counsel to, or associate of Davis Polk represents

any party in interest in these chapter 11 cases in matters related to Davis Polk's proposed

services to the Independent Directors.

## DAVIS POLK'S RELATIONSHIP WITH THE DEBTORS AND
## THE INDEPENDENT DIRECTORS

5.      SUNE's board of directors (the "**Board**") has seven directors who are not

officers of, or employed by, SunEdison (the "**Independent Directors**").  The Independent

Directors have extensive business experience, including in accounting and finance.  The Board is

actively involved in the Debtors' restructuring.

## DAVIS POLK'S DISCLOSURES

6.      Davis Polk has a large and diversified legal practice that encompasses the

representation of many financial institutions and commercial corporations, including entities that

have interests in distressed debt and/or distressed entities.  Davis Polk has in the past

represented, currently represents, and may in the future represent, entities that are claimants of,

or interest holders in, the Debtors, in matters unrelated to the Debtors' chapter 11 cases (the

"**Chapter 11 Cases**").  Some of these entities are, or may consider themselves to be, creditors or

parties in interest in the Chapter 11 Cases or may otherwise have interests in these cases.  Davis

Polk has not and will not represent such entities in matters related to these Chapter 11 Cases.

7.      In preparing this Declaration, I have relied on information brought to my

attention pursuant to procedures Davis Polk has used to evaluate compliance with the

requirements of the Bankruptcy Code, the Bankruptcy Rules and the Local Rules, regarding the

retention of professionals by a debtor under the Bankruptcy Code (the "**Internal Review**

**Procedures**").  Pursuant to the Internal Review Procedures, I performed, or caused to be

performed, the following actions to identify the parties relevant to this Declaration and to

ascertain Davis Polk's connection to such parties:

a.  The Debtors provided Davis Polk with a list of individuals and entities that may be parties in interest in these Chapter 11 Cases (the "**Potential Parties In Interest**"), a copy of which is annexed hereto as Schedule 1.

b.  Davis Polk compared each of the Potential Parties In Interest to the Firm's master records database from its conflict clearance and billing records, which includes all clients (and former clients going back five years) for which any attorney time charges have been billed (the "**Records Database**"). The Records Database includes the name of each current or former client; and, for each significant current or former matter for each client or former client, the names of the Davis Polk personnel identified at the time such matter was opened as responsible for such matter and, in most instances, a list of the names of the other parties directly relevant to such matter. It is the policy of Davis Polk that no new matter may be accepted or opened without completing and submitting to those charged with maintaining the Records Database the information necessary to check each such matter for conflicts, including the identity of the prospective client, the matter and other relevant parties. Accordingly, the Records Database is regularly updated for every new client retaining Davis Polk and significant matters undertaken for such client.

c.  Any matches between the Records Database and the list of Potential Parties in Interest (including affiliates thereof) were identified (the "**Client Match List**").

d.  Davis Polk attorneys then reviewed the Client Match List and deleted individuals or entities that Davis Polk does not currently represent and has not represented in the last two years. The remaining individuals or entities are set forth on Schedule 2 attached hereto.

e.  Using information in the Conflicts Databases concerning entities on the Client Match List, and making general and, if applicable, specific inquiries of Davis Polk personnel, Davis Polk verified that it does not represent and has not represented any entity on the Client Match List in a matter connected to the Debtors or these Chapter 11 Cases.

f.  A general inquiry was sent to all Davis Polk attorneys by electronic mail asking them whether any of them or their immediate family members was ever employed by any of the Debtors or own any securities of the Debtors. In addition, the inquiry asked whether any Davis Polk attorney (i) has any connections to the Debtors that are relevant to Davis Polk's

engagement, (ii) is related to or has any connections to bankruptcy judges in the Southern District of New York, or (iii) is related to or has any connections to any attorney known to be working in the Office of the United States Trustee for Region 2.

8.      Any parties thus identified that Davis Polk represents as a client or has represented as a client within the last two years were reviewed by an attorney working under my supervision.  Based upon such review, Davis Polk believes that, except as may be disclosed below, it does not represent or hold any interest adverse to the Debtors or to the estate with respect to the matter on which Davis Polk is to be employed by the Independent Directors.

9.      Disclosure with respect to any connections Davis Polk has or has had with the Debtors, their significant creditors, or any other significant potential parties in interest, any of their respective attorneys and accountants, the United States Trustee or any employee of that office, insofar as I know or have been able to ascertain after reasonable inquiry, is set forth below:

  a.      Davis Polk previously has represented within the last two years and/or currently represents, and may represent in the future, the non-Debtor entities listed on Schedule 2 (or their affiliates) in matters unrelated to the Debtors.  The list attached hereto as Schedule 2 is the product of implementing the Internal Review Procedures.  Davis Polk does not and will not represent any of the entities listed on Schedule 2 in matters related to the Debtors' chapter 11 cases.  To the best of my knowledge and information, with the exception of the entities identified in subparagraph b below and their affiliates, none of the entities listed on Schedule 2 (each together with its respective affiliates) was the source of more than 1% of Davis Polk's revenues for the twelve months ended April 2016.

  b.      Only nine of the Potential Parties In Interest, together with their affiliates, accounted for more than 1% of Davis Polk's revenues during the twelve months ended April 2016 (the "1% Clients"), and, with one exception, none accounted for more than 5% of

Davis Polk's revenues during such period.[2]  Davis Polk has considered the position of the 1% Clients in the Debtors' cases and concluded that Davis Polk's representation of the Independent Directors does not create any conflict of interest with the 1% Clients.

c.      Partners, counsel and associates of Davis Polk, including attorneys that may be engaged in Davis Polk's representation of the Independent Directors, were in the past employed by various Potential Parties In Interest, or, when previously employed by other law firms or professional services firms, may have performed services for various Potential Parties In Interest.  I do not believe any such connections would cause Davis Polk to represent or hold an interest adverse to the Debtors or to the estate with respect to the matter on which Davis Polk is to be employed by the Independent Directors.

d.      It is possible that former Davis Polk attorneys are, or were, after leaving Davis Polk, affiliated with various Potential Parties In Interest.  However, I do not personally know of any such connections and do not believe any such connection would in any way affect Davis Polk's ability to effectively represent the Independent Directors.

e.      Various Davis Polk associates are seconded to the legal departments of Davis Polk clients for several months, some of whom are or were affiliates of Potential Parties In Interest. However, I do not believe such connections would in any way affect Davis Polk's ability to effectively represent the Independent Directors.

f.      It is my understanding that no Davis Polk attorney or their respective immediate family members owns SunEdison stock or is a creditor of the Debtors.  Davis Polk attorneys invest in a broad array of mutual funds and ETFs, some number of which either currently or may in the future own securities of SunEdison or some of its creditors.

g.      Davis Polk appears in cases, proceedings and transactions involving many different attorneys, accountants, financial consultants and investment bankers, some of which have represented in the past, represent now or may represent in the future claimants and other parties in interest in these cases.  Davis

---

[2]      Those nine are:  (i) Bank of America, N.A., (ii) Citigroup Inc., (iii) Comcast Corporation, (iv) Credit Suisse AG, (v) Deutsche Bank AG, (vi) General Electric, (vii) Goldman, Sachs & Co, (viii) JPMorgan Chase & Co. and (ix) Morgan Stanley, Inc.

Polk is not aware of any relationship it has with any such attorneys, accountants, financial consultants and investment bankers that would be adverse to the Debtors or their estates.

h.    It is possible that certain Potential Parties In Interest have provided, and in some cases continue to provide, services to Davis Polk.

i.    In addition to the foregoing, through reasonable inquiry, I do not believe there is any connection between Davis Polk and the United States Trustee for Region 2 or any person known by me to be employed as an attorney with the Office of such United States Trustee.

10.    In addition to the above connections, Davis Polk advised First Wind Holdings Inc. on its acquisition by SunEdison and TerraForm Power in 2014 (the "**First Wind Matter**").  All Davis Polk lawyers and paraprofessionals that worked on the First Wind Matter are subject to an internal wall and will not be involved with Davis Polk's representation of the Independent Directors.  Davis Polk will not provide advice to the Independent Directors on any matters with respect to the First Wind Matter.

11.    Davis Polk will continue to apply the Internal Review Procedures as additional information concerning entities having a connection with the Debtors is developed and, as necessary, will file appropriate supplemental disclosures with the Court.

**DAVIS POLK'S RATES AND BILLING PRACTICES**

12.    For services rendered by Davis Polk to the Independent Directors, the Davis Polk will bill the Independent Directors monthly.  Davis Polk's hourly rates for this engagement will be $1,085 to $1,395 for partners, $1,045 for counsel and from $460 to $960 for associates.  Davis Polk adjusts its rates periodically, generally on January 1 of each year.

13.    In addition to the hourly rates set forth above, Davis Polk customarily charges its clients for costs or expenses incurred.  These costs and expenses include, among other things, photocopying, travel expenses, filing and recording fees, long distance telephone calls,

postage, express mail and messenger charges, computerized legal research charges, transcription

charges, expenses for "working meals," and telecopy charges.

*[remainder of page intentionally left blank]*

I certify under penalty of perjury under the laws of the United States that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

June 22, 2016

/s/Marshall S. Huebner
Marshall S. Huebner

## Schedule 1 to Huebner Declaration

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Debtor | Enflex Corporation |
| Debtor | First Wind California Holdings, LLC |
| Debtor | First Wind Solar Portfolio, LLC |
| Debtor | Fotowatio Renewable Ventures, Inc. |
| Debtor | MEMC Pasadena, Inc. |
| Debtor | NVT Licenses, LLC |
| Debtor | NVT, LLC |
| Debtor | PVT Solar, Inc. |
| Debtor | SEV Merger Sub Inc. |
| Debtor | Silver Ridge Power Holdings, LLC |
| Debtor | Solaicx |
| Debtor | Sun Edison LLC |
| Debtor | SUNE Hawaii Solar Holdings, LLC |
| Debtor | SUNE ML 1, LLC |
| Debtor | SUNE Wind Holdings, Inc. |
| Debtor | SunEdison Canada, LLC |
| Debtor | SunEdison Contracting, LLC |
| Debtor | SunEdison DG, LLC |
| Debtor | SunEdison Holdings Corporation |
| Debtor | SunEdison International, Inc. |
| Debtor | SunEdison International, LLC |
| Debtor | SunEdison Products Singapore Pte. Ltd. |
| Debtor | SunEdison Residential Services, LLC |
| Debtor | SunEdison Utility Holdings, Inc. |
| Debtor | SunEdison, Inc. |
| Debtor | Team-Solar, Inc. |
| Debtor | Blue Sky West Capital, LLC |
| Debtor | Sunflower Renewable Holdings 1, LLC |
| Debtor | DSP Renewables, LLC |
| Debtor | First Wind Oakfield Portfolio, LLC |
| Debtor | Hancock Renewables Holdings, LLC |
| Debtor | First Wind Panhandle Holdings III |
| Debtor Affiliate | Buckthorn Renewables Holdings, LLC |
| Debtor Affiliate | Rocksprings Wind Renewables, LLC |
| Debtor Affiliate | Upco Power Renewable Holdings 1, LLC |
| Executive Officers (last 5 years) | Ahmad Chatila |
| Executive Officers (last 5 years) | Bradley Kohn |
| Executive Officers (last 5 years) | Brian Wuebbels |
| Executive Officers (last 5 years) | Carlos Domenech Zornoza |
| Executive Officers (last 5 years) | David Ranhoff |
| Executive Officers (last 5 years) | Denis McCarthy |
| Executive Officers (last 5 years) | Kenneth Hannah |
| Executive Officers (last 5 years) | Mark Murphy |
| Executive Officers (last 5 years) | Martin Truong |
| Executive Officers (last 5 years) | Matthew Herzberg |
| Executive Officers (last 5 years) | Michael Alvarez |
| Executive Officers (last 5 years) | Pashupathy Gopalan |
| Executive Officers (last 5 years) | Paul Gaynor |
| Executive Officers (last 5 years) | Scott Weisberg |
| Executive Officers (last 5 years) | Sean Hunkler |
| Executive Officers (last 5 years) | Shaker Sadasivam |
| Executive Officers (last 5 years) | Stephen Cerrone |
| Executive Officers (last 5 years) | Stephen O'Rourke |
| Executive Officers (last 5 years) | Tamara Mullings |
| Executive Officers (last 5 years) | Vijayan Chinnasami |
| Executive Officers (last 5 years) | Vikas Desai |
| Board Members (last 5 years) | Ahmad Chatila |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Board Members (last 5 years) | Antonio Alvarez |
| Board Members (last 5 years) | C. Douglas Marsh |
| Board Members (last 5 years) | Claire Gogel |
| Board Members (last 5 years) | Clayton Daley |
| Board Members (last 5 years) | Emmanuel Hernandez |
| Board Members (last 5 years) | Georganne Proctor |
| Board Members (last 5 years) | James Williams |
| Board Members (last 5 years) | Jeffry Quinn |
| Board Members (last 5 years) | John Marren |
| Board Members (last 5 years) | Marshall Turner |
| Board Members (last 5 years) | Peter Blackmore |
| Board Members (last 5 years) | Randy Zwirn |
| Board Members (last 5 years) | Robert Boehlke |
| Board Members (last 5 years) | Steven Tesoriere |
| Board Members (last 5 years) | William Stevens |
| Director Affiliate | Aruba Networks, Inc. |
| Director Affiliate | ChipMOS Technologies |
| Director Affiliate | DuPont Photomasks, Inc. |
| Director Affiliate | Entegris Inc. |
| Director Affiliate | Griswold LLC |
| Director Affiliate | OCH-ZIFF Capital Management |
| Director Affiliate | ON Semiconductor Corp. |
| Director Affiliate | QuickLogic Corp. |
| Director Affiliate | Redwood Trust, Inc. |
| Director Affiliate | Semi-Sematech |
| Director Affiliate | Starwood Hotels and Resorts, Inc. |
| Director Affiliate | SunEdison Semiconductor Limited |
| Director Affiliate | TerraForm Power, Inc. |
| Director Affiliate | W.R. Grace |
| Institutional Shareholders > 1% | Adage Capital Management, L.P. |
| Institutional Shareholders > 1% | Altai Capital Management, L.P. |
| Institutional Shareholders > 1% | Alyeska Investment Group, L.P. |
| Institutional Shareholders > 1% | Bank of America Merrill Lynch (US) |
| Institutional Shareholders > 1% | BlackRock Institutional Trust Company, N.A. |
| Institutional Shareholders > 1% | BNP Paribas Securities Corp. North America |
| Institutional Shareholders > 1% | Bronte Capital Management Pty Ltd. |
| Institutional Shareholders > 1% | D. E. Shaw & Co., L.P. |
| Institutional Shareholders > 1% | Deutsche Bank Securities Inc. |
| Institutional Shareholders > 1% | Fidelity Management & Research Company |
| Institutional Shareholders > 1% | Goldman Sachs & Company, Inc. |
| Institutional Shareholders > 1% | Greenlight Capital, Inc. |
| Institutional Shareholders > 1% | Guggenheim Investments |
| Institutional Shareholders > 1% | Luxor Capital Group, L.P. |
| Institutional Shareholders > 1% | Norges Bank Investment Management (NBIM) |
| Institutional Shareholders > 1% | OppenheimerFunds, Inc. |
| Institutional Shareholders > 1% | Putnam Investment Management, L.L.C. |
| Institutional Shareholders > 1% | State Street Global Advisors (US) |
| Institutional Shareholders > 1% | Susquehanna Financial Group, LLLP |
| Institutional Shareholders > 1% | The Vanguard Group, Inc. |
| Institutional Shareholders > 1% | UBS Securities LLC |
| Institutional Shareholders > 1% | Van Eck Associates Corporation |
| Institutional Shareholders > 1% | Wellington Management Company, LLP |
| Transfer Agent | Computershare Investor Services, L.L.C. |
| Collateral Trustee | Wilmington Trust, NA |
| Convertible Trustee | Wilmington Trust, NA |
| Debtors Professionals | Kekst |
| Debtors Professionals | McKinsey & Co. |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Debtors Professionals | Rothschild |
| Debtors Professionals | Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates |
| 1st Lien Professionals | BRG Capstone |
| 1st Lien Professionals | Latham & Watkins LLP |
| 1st Lien Professionals | Shearman & Sterling LLP |
| 1st Lien Professionals | White & Case LLP |
| 2nd Lien Professionals | Akin Gump Strauss Hauer & Feld LLP |
| 2nd Lien Professionals | Houlihan Lokey |
| 2nd Lien Professionals | RPA Advisors |
| Ordinary Course Professionals | Bingham Mccutchen LLP |
| Ordinary Course Professionals | Chadbourne & Parke LLP |
| Ordinary Course Professionals | Deloitte Touche Tohmatsu |
| Ordinary Course Professionals | ERNST & YOUNG |
| Ordinary Course Professionals | Ernst & Young, LLP |
| Ordinary Course Professionals | Eversheds LLP |
| Ordinary Course Professionals | Hybrid Electric Building Technologies Irvine 2, LLC |
| Ordinary Course Professionals | Inside Source Young |
| Ordinary Course Professionals | KIRKLAND & ELLIS LLP |
| Ordinary Course Professionals | KPMG, LLP |
| Ordinary Course Professionals | MCKINSEY & CO INC |
| Ordinary Course Professionals | Milbank, Tweed, Hadley & McCloy, LLP |
| Ordinary Course Professionals | Morgan Lewis & Bockius LLP |
| Ordinary Course Professionals | PRICE WATERHOUSE COOPERS LLP |
| Ordinary Course Professionals | Skadden, Arps, Slate, Meagher & Flom LLP |
| Ordinary Course Professionals | THE HACKETT GROUP INC |
| Ordinary Course Professionals | WINSTON & STRAWN LLP |
| Labor Unions | International Brotherhood of Electrical Workers |
| Labor Unions | United Association of Journeymen and Apprentices Of The Plumbing and Pipefitting Industry |
| Labor Unions | United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union |
| Depository Banks | Banco Popular |
| Depository Banks | Citibank |
| Depository Banks | Deutsche Bank |
| Depository Banks | Silicon Valley Bank |
| Depository Banks | TD Bank, N.A. |
| Depository Banks | Wells Fargo |
| Surety Providers | Argo |
| Surety Providers | Nationwide |
| Surety Providers | One Beacon |
| Licensees | Flextronics |
| Licensees | LONGi |
| Licensees | Samsung Corp. |
| Licensees | SMP |
| Licensees | Solaria Corporation |
| Licensees | SunEdison Semiconductor Ltd |
| Registration Rights Parties | D.E. Shaw CF-SP Series 1 MWP Acquisition, L.L.C. |
| Registration Rights Parties | D.E. Shaw CF-SP Series 10-07, L.L.C. |
| Registration Rights Parties | D.E. Shaw CF-SP Series 11-06, L.L.C |
| Registration Rights Parties | D.E. Shaw CF-SP Series 13-04, L.L.C |
| Registration Rights Parties | D.E. Shaw CF-SP Series 8-01, L.L.C. |
| Registration Rights Parties | D.E. Shaw Composite Holdings, LLC |
| Registration Rights Parties | Madison Dearborn Partners, LLC |
| Registration Rights Parties | Northwestern University |
| LC Issuers | Barclays Capital |
| LC Issuers | Deutshce Bank |
| LC Issuers | Key Bank |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| LC Issuers | Royal Bank of Canada |
| LC Issuers | Wells Fargo |
| Lien Claimants | Bergelectric Corp |
| Lien Claimants | BlueWave Capital LLC |
| Lien Claimants | Bockmon & Woody Electric Co., |
| Lien Claimants | Complete Solar Solution Inc-SOLAR |
| Lien Claimants | Eastcoast Site Work, Inc. |
| Lien Claimants | EXEL LOGISTICS INC |
| Lien Claimants | EXPEDITORS INTERNATIONAL INC |
| Lien Claimants | Global Freight Solutions Inc. |
| Lien Claimants | Hellmann Worldwide Logistics |
| Lien Claimants | McCarthy Building Companies Inc |
| Lien Claimants | PM&M Electrical Inc.-NVT |
| Lien Claimants | Pro Tech Energy Solutions LLC |
| Lien Claimants | Prologis Perth Amboy Associates, LLC |
| Lien Claimants | STANDARD SOLAR INC |
| Lien Claimants | Vanasse Hangen Brustlin, Inc. |
| Lien Claimants | Walters Wholesale Electric Com |
| Lien Claimants | Whitman |
| 2nd Lien Lenders | 683 Capital |
| 2nd Lien Lenders | 683 Capital Partners LP |
| 2nd Lien Lenders | Apollo |
| 2nd Lien Lenders | Apollo A-N Credit Fund (Delaware), L.P. |
| 2nd Lien Lenders | Apollo Credit Strategies Master Fund |
| 2nd Lien Lenders | Baldr Mason Fund Inc. |
| 2nd Lien Lenders | BlackRock, Inc. |
| 2nd Lien Lenders | BMO Funds, Inc. – BMO Alternative Strategies Fund |
| 2nd Lien Lenders | Brigade |
| 2nd Lien Lenders | Cadbury Hedge Fund Alternatives Portfolio |
| 2nd Lien Lenders | Candlewood |
| 2nd Lien Lenders | Candlewood Financial Opportunities Fund, LLC |
| 2nd Lien Lenders | Candlewood Financial Opportunities Master Fund LP |
| 2nd Lien Lenders | Candlewood Special Situations Master Fund, LTD |
| 2nd Lien Lenders | CastleLake |
| 2nd Lien Lenders | Cerberus |
| 2nd Lien Lenders | Cerberus Institutional Partners |
| 2nd Lien Lenders | Cerberus Institutional Partners VI, L.P. |
| 2nd Lien Lenders | Citigroup Global Markets Inc. |
| 2nd Lien Lenders | Corbin Capital |
| 2nd Lien Lenders | Corbin Capital Partners Management, LLC |
| 2nd Lien Lenders | Corbin Opportunity Fund, L.P. |
| 2nd Lien Lenders | Credit Suisse |
| 2nd Lien Lenders | Crescent 1, L.P. |
| 2nd Lien Lenders | CRS Master Fund, L.P. |
| 2nd Lien Lenders | CWD OC 522 Master Fund, LTD. |
| 2nd Lien Lenders | Cyrus Capital |
| 2nd Lien Lenders | Cyrus Capital Partners, L.P. |
| 2nd Lien Lenders | Cyrus Opportunities Master Fund II, Ltd. |
| 2nd Lien Lenders | Cyrus Select Opportunities Master Fund, Ltd. |
| 2nd Lien Lenders | Deutsche Bank |
| 2nd Lien Lenders | DME Advisors, LP |
| 2nd Lien Lenders | DME Capital Management, LP |
| 2nd Lien Lenders | Elliott Management |
| 2nd Lien Lenders | Empyrean |
| 2nd Lien Lenders | Empyrean Investments LLC |
| 2nd Lien Lenders | Fifth Street Station, LLC |
| 2nd Lien Lenders | Flagler Master Fund SPC Ltd. Class A |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| 2nd Lien Lenders | Flagler Master Fund SPC Ltd. Class B |
| 2nd Lien Lenders | Fort George Investments, LLC |
| 2nd Lien Lenders | Goldman Sachs |
| 2nd Lien Lenders | Greenlight Capital |
| 2nd Lien Lenders | Greenlight Capital (Gold), LP |
| 2nd Lien Lenders | Greenlight Capital Offshore Master (Gold), Ltd. |
| 2nd Lien Lenders | Greenlight Capital Offshore Partners |
| 2nd Lien Lenders | Greenlight Capital Qualified, LP |
| 2nd Lien Lenders | Greenlight Capital, Inc. |
| 2nd Lien Lenders | Greenlight Reinsurance, Ltd. |
| 2nd Lien Lenders | Highbridge |
| 2nd Lien Lenders | Highbridge Capital Management , LLC |
| 2nd Lien Lenders | Highbridge International LLC |
| 2nd Lien Lenders | Highbridge Tactical Credit & Convertibles Master Fund, L.P. |
| 2nd Lien Lenders | Investment Partners IV (A), LLC |
| 2nd Lien Lenders | JMB Capital Partners Master Fund, L.P. |
| 2nd Lien Lenders | K Special Opportunity Fund L.P. |
| 2nd Lien Lenders | KTRS Credit Fund, LP |
| 2nd Lien Lenders | Lincoln Square Funding ULC |
| 2nd Lien Lenders | Luxor |
| 2nd Lien Lenders | Luxor Capital Group, LP |
| 2nd Lien Lenders | Luxor Capital Partners Offshore Master Fund, LP |
| 2nd Lien Lenders | Luxor Capital Partners, LP |
| 2nd Lien Lenders | Luxor Capital, LLC |
| 2nd Lien Lenders | Luxor Wavefront, LP |
| 2nd Lien Lenders | Manchester Securities Corp. |
| 2nd Lien Lenders | Mangrove Partners |
| 2nd Lien Lenders | Marathon |
| 2nd Lien Lenders | Marathon Court Square, LP |
| 2nd Lien Lenders | Marathon Credit Dislocation Fund, LP |
| 2nd Lien Lenders | Marathon Liquid Credit Long Short Fund |
| 2nd Lien Lenders | Marathon Special Opportunity Master Fund, Ltd. |
| 2nd Lien Lenders | Marblegate |
| 2nd Lien Lenders | Marblegate Ltd. |
| 2nd Lien Lenders | Marblegate Sepcial Opportunities Master Fund, L.P. |
| 2nd Lien Lenders | Neuberger Berman Advisers Management Trust – Absolute Return Multi-Manager Portfolio |
| 2nd Lien Lenders | Neuberger Berman Alternative Funds – Neuberger Berman Absolute Return Multi-Manager Fund |
| 2nd Lien Lenders | Neuberger Berman Investment Funds Plc |
| 2nd Lien Lenders | Penteli Master Fund, Ltd. |
| 2nd Lien Lenders | Redwood Capital |
| 2nd Lien Lenders | Relative Value – Long/Short Debt, a Series of Underlying Funds Trust |
| 2nd Lien Lenders | Sainsbury's Credit Opportunities Fund |
| 2nd Lien Lenders | Sound Point Capital |
| 2nd Lien Lenders | Sound Point Capital Management, LP |
| 2nd Lien Lenders | Sound Point Credit Opportunities Master Fund, L.P. |
| 2nd Lien Lenders | Sound Point Mountauk Fund, L.P. |
| 2nd Lien Lenders | Tenenbaum Capital Partners, LLC |
| 2nd Lien Lenders | Tenenbaum Heartland Co-Invest, LP |
| 2nd Lien Lenders | Tenenbaum Senior Loan Fund II, LLC |
| 2nd Lien Lenders | Tenenbaum Senior Loan Fund V, LLC |
| 2nd Lien Lenders | Tenenbaum special Situations Fund IX, LLC |
| 2nd Lien Lenders | Tenenbaum special Situations IX-C, L.P. |
| 2nd Lien Lenders | Tenenbaum special Situations IX-O, L.P. |
| 2nd Lien Lenders | Tennenbaum |
| 2nd Lien Lenders | Thebes Offshore Master Fund, LP |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Covertible Note Holders | Advent Capital Management |
| Covertible Note Holders | Advisory Research incorporated |
| Covertible Note Holders | AllianceBernstein LP |
| Covertible Note Holders | Allianz SE |
| Covertible Note Holders | Altegris Advisors LLC |
| Covertible Note Holders | Angelo Gordon & Company LP |
| Covertible Note Holders | AQR Capital Management LLC |
| Covertible Note Holders | Arden Asset Management LLC |
| Covertible Note Holders | Aristeia Capital LLC |
| Covertible Note Holders | Asset Allocation & Management Co |
| Covertible Note Holders | BlackRock Financial Management |
| Covertible Note Holders | BlackRock Fund Advisors |
| Covertible Note Holders | Blue Mountain Capital Management |
| Covertible Note Holders | Calamos Advisors LLC |
| Covertible Note Holders | Candlewood Investment Group |
| Covertible Note Holders | Canyon capital Advisors LLC |
| Covertible Note Holders | Capstone Investment Advisors LLC |
| Covertible Note Holders | Castle Creek Arbitrage LLC |
| Covertible Note Holders | Chelsea Management Co. |
| Covertible Note Holders | Cheyne Capital Management LTD |
| Covertible Note Holders | Citadel Advisors LLC |
| Covertible Note Holders | Citigroup Incorporated |
| Covertible Note Holders | CNH Partners LLC |
| Covertible Note Holders | Coastland Capital LLC |
| Covertible Note Holders | Cobalt Capital Management Inc |
| Covertible Note Holders | Columbia Management Investment |
| Covertible Note Holders | Credit Suisse Asset Management |
| Covertible Note Holders | CSS LLC |
| Covertible Note Holders | Deutsche Bank AG |
| Covertible Note Holders | Dinsmore Capital Management |
| Covertible Note Holders | F&C Management LTD |
| Covertible Note Holders | Fideuram Gestions SA |
| Covertible Note Holders | GAM Holding AG |
| Covertible Note Holders | Geode Capital Management LLC |
| Covertible Note Holders | Goldman Sachs Group Inc |
| Covertible Note Holders | Graham Capital Management LP |
| Covertible Note Holders | Graham Capital Management LP |
| Covertible Note Holders | Greenlight Capital |
| Covertible Note Holders | Highbridge Capital Management |
| Covertible Note Holders | Hightower Advisors LLC |
| Covertible Note Holders | Interfund Advisory Co SA |
| Covertible Note Holders | IP Concept Luxemburg SA |
| Covertible Note Holders | Jefferies Group LLC |
| Covertible Note Holders | JP Morgan Chase & Co |
| Covertible Note Holders | Legg Mason Partners Fund Advisor |
| Covertible Note Holders | LGT Capital Management LTD |
| Covertible Note Holders | Managed Account Advisors LLC |
| Covertible Note Holders | MDO Management Co SA |
| Covertible Note Holders | Miles Capital Inc. |
| Covertible Note Holders | Nebula Capital Management LLC |
| Covertible Note Holders | Neuberger Berman Europe LTD |
| Covertible Note Holders | Neuflize OBC Asset Management |
| Covertible Note Holders | Oaktree Capital Management Inc |
| Covertible Note Holders | Palisade Capital Management LLC |
| Covertible Note Holders | Permal Asset Management LLC |
| Covertible Note Holders | Pine River Capital Mgmt |
| Covertible Note Holders | Principal Management Corp |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Covertible Note Holders | Prudential Financial Inc |
| Covertible Note Holders | Royal Bank of Canada |
| Covertible Note Holders | RWC Asset Management LLP |
| Covertible Note Holders | Schroder Investment Mgmt |
| Covertible Note Holders | Schroder Investment Mgmt (Lux) |
| Covertible Note Holders | Silchester INTL Investors LLP |
| Covertible Note Holders | Silverback Asset Management |
| Covertible Note Holders | Toronto-Dominion Bank |
| Covertible Note Holders | TPH Asset Management LLC |
| Covertible Note Holders | Transamerica Funds |
| Covertible Note Holders | Unicredit SPA |
| Covertible Note Holders | Webush Asset Management LLC |
| Covertible Note Holders | Wellington Management Group LLP |
| Covertible Note Holders | Wells Fargo & Company |
| Covertible Note Holders | Wells Fargo Bank |
| Covertible Note Holders | Wells Fargo Securities |
| Covertible Note Holders | Zazove Associates LLC |
| Insurance Providers | ACE American Ins. Co |
| Insurance Providers | ACE American Insurance Company (Starr Tech) |
| Insurance Providers | ACE Insurance Company |
| Insurance Providers | ACE Westchester |
| Insurance Providers | AIG Insurance Co |
| Insurance Providers | Allied World Assurance Company |
| Insurance Providers | Arch Insurance Group |
| Insurance Providers | Aspen American Insurance Co. |
| Insurance Providers | Aspen Insurance UK Limited |
| Insurance Providers | Aspen Specialty Insurance Company |
| Insurance Providers | AXIS Insurance Co. |
| Insurance Providers | AXIS Insurance Company |
| Insurance Providers | AXIS Specialty Europe plc |
| Insurance Providers | Beazley Insurance Company |
| Insurance Providers | Berkley Insurance Co. |
| Insurance Providers | Catlin Specialty Ins. Co. |
| Insurance Providers | Chartis Specialty Ins. Co. |
| Insurance Providers | CNA Insurance Co. |
| Insurance Providers | Continental Casualty Company |
| Insurance Providers | Endurance American Insurance Co. |
| Insurance Providers | Everest National Insurance Co |
| Insurance Providers | Factory Mutual Insurance Company |
| Insurance Providers | Freedom Speciality Insurance Co |
| Insurance Providers | General Security Indemnity Company of Arizona |
| Insurance Providers | Great American Ins. Co. |
| Insurance Providers | Hanover & RSUI |
| Insurance Providers | HDI-Gerling America Insurance Company |
| Insurance Providers | Houston Casualty Company |
| Insurance Providers | Illinois Union |
| Insurance Providers | Lexington Insurance Company |
| Insurance Providers | Liberty Insurance Co. |
| Insurance Providers | Liberty Insurance Underwriters Co. |
| Insurance Providers | Lloyds of London |
| Insurance Providers | Lloyd's of London |
| Insurance Providers | National Liability & Fire Insurance Co, |
| Insurance Providers | National Surety Corp |
| Insurance Providers | National Union Fire Insurance |
| Insurance Providers | National Union Fire Insurance Co. |
| Insurance Providers | National Union Fire Insurance Co. |
| Insurance Providers | National Union Fire Insurance Co. Pittsburgh (AIG) |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Insurance Providers | Old Republic Insurance Co |
| Insurance Providers | Princeton Excess and Surplus Lines Company |
| Insurance Providers | QBE Insurance Co. |
| Insurance Providers | Starr Indemnity & Liability Co. |
| Insurance Providers | The Marine Insurance Company Limited |
| Insurance Providers | The Princeton Excess and Surplus Insurance Company |
| Insurance Providers | XL Insurance America Inc |
| Insurance Providers | XL Speciality Insurance Co. |
| Insurance Providers | Zurich American Insurance |
| Landlords | "Energy MT" EAD |
| Landlords | 1031, 1035, 1039 North McDowell, LLC |
| Landlords | Alessandra Bitonte |
| Landlords | Amman Financial District |
| Landlords | Austin Suites Management Ltd, d/b/a Austin Suites |
| Landlords | Behringer Harvard 1875 Lawrence, LLC |
| Landlords | Behringer Harvard 1875 Lawrence, LLC |
| Landlords | Behringer Harvard Opportunity REIT II, Inc. |
| Landlords | Bristol Alii Holdings, LLC, C/o Bristol Group, Inc. |
| Landlords | Cakewalk |
| Landlords | Cirrus Software Pty Limited |
| Landlords | Corporate Suites 641, LLC |
| Landlords | Da Vinci Industrial Park Pty Ltd |
| Landlords | Devco IV 179 Lincoln Operating Tenant LLC |
| Landlords | Duke Realty Limited Partnership d/b/a Duke Realty of Indiana Limited Partnership |
| Landlords | Energy Matters |
| Landlords | Energy Matters Pty Ltd |
| Landlords | Energy Matters Pty Ltd (T/As Energy Matters & Apollo Energy) |
| Landlords | Foster Street Acquisitions LLC c/o Parsons Commercial Group, Inc. |
| Landlords | Fred G. Kramer |
| Landlords | Fried Frank Harris Shriver & Jacobson LLP |
| Landlords | GBS Sunshine Pty. Ltd |
| Landlords | Gibson Brands, Inc. |
| Landlords | Giuseppe, Annalisa e Stefano Mura |
| Landlords | Gold Country Self Storage |
| Landlords | Greenwood Marina,LLC |
| Landlords | Harsch Investment Properties - Nevada, LLC |
| Landlords | Hines VAF II 600 Clipper Drive |
| Landlords | Honiton Energy (Baotou) Co., Ltd. & Honiton Energy (Xilinguole) Co., Ltd. |
| Landlords | Industrial Condominiums of Temecula, LLC. |
| Landlords | Investcorp International, Inc. |
| Landlords | Jelani Pty Ltd |
| Landlords | Korea City Airport, Logis & Travel Co., Ltd. |
| Landlords | Lafayette Center LLC |
| Landlords | Landlord Notice |
| Landlords | Legacy Partners II SD B Street, LLC |
| Landlords | M/s. Lancor Holdings Limited |
| Landlords | Masa (Aust) Pty Ltd |
| Landlords | Michael Lysiak |
| Landlords | Mr. Amrat I. Prajapati |
| Landlords | Mr. Hemant A. Prajapati |
| Landlords | Mr. Jagdish P. Mahtani, |
| Landlords | Mr. Nissar Ahmed and Mrs. Humera Begum |
| Landlords | Mr. Prashant A. Prajapati |
| Landlords | Mr. Suresh Hegde |
| Landlords | Neimenggu Yuhua Real Estate Co., Ltd. |
| Landlords | Ofis Kiralama Sistemleri Ins. San. Ve Tic. A.S. |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Landlords | OTR |
| Landlords | OTR: 44 Montgomery |
| Landlords | PM Realty Group, Inc. |
| Landlords | Rackleff Block LLC, c/o Peter J. Van Hemel |
| Landlords | Rackleff Block, LLC |
| Landlords | Randall Benderson 1993-1 Trust |
| Landlords | Rizzo Primaldo |
| Landlords | Rockridge 7550, LLC c/o The John Akridge Management Company |
| Landlords | Rockwood Capital, LLC |
| Landlords | Shanghai International Commerce Centre Co., Ltd |
| Landlords | Shanghai SHK International Commerce Centre Co., Ltd |
| Landlords | SOFIN IM srl |
| Landlords | Spaces Zuid As BV |
| Landlords | Stirling Square, LLC |
| Landlords | Sun Edison Australia Pty Limited |
| Landlords | SunEdison Energy Southern Africa Proprietary Limited |
| Landlords | The John Akridge Management Company |
| Landlords | Underground Elephant, Inc. |
| Landlords | West Ferry 26 Proprietary Limited |
| Landlords | WFP Tower Co. L.P. |
| Landlords | Whipple Partnership |
| Landlords | Zurich Vida, Compania de Seguros y Reaseguros S.A. |
| Utilities | 8X8, Inc. |
| Utilities | ACC Business, Inc. |
| Utilities | AT&T, Inc. |
| Utilities | Atlantatech Online, Inc. |
| Utilities | Axtel S.A.B. de C.V. |
| Utilities | B2 |
| Utilities | Cablevision Systems Corp. |
| Utilities | CELPE |
| Utilities | Centracom, Inc. |
| Utilities | Central Maine Power Company |
| Utilities | CenturyLink |
| Utilities | Charter Communications, Inc. |
| Utilities | Claro |
| Utilities | Coastside Communications |
| Utilities | Cogent Communications, Inc. |
| Utilities | Comcast Corp. |
| Utilities | Comision Federal de Electricidad |
| Utilities | Comune di Lecce |
| Utilities | Eletropaulo |
| Utilities | FairPoint Communications, Inc. |
| Utilities | France Telecom Espana SA |
| Utilities | Freewire Broadband, Inc. |
| Utilities | Ges Seguros |
| Utilities | Global Voice and Data, Inc. |
| Utilities | Hera Comm |
| Utilities | Iberdrola |
| Utilities | Internet Máxima |
| Utilities | Invesco IF IV Operating Tenant, LLC |
| Utilities | Jackson International Private Limited |
| Utilities | Lehi City |
| Utilities | Lightpath Communications, Inc. |
| Utilities | MetTel, Inc. |
| Utilities | National Grid plc |
| Utilities | Prefeitura de São Paulo |
| Utilities | Purifika |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Utilities | Questar Gas Co |
| Utilities | Salt River Project |
| Utilities | Serviceweb |
| Utilities | Southern California Edison, Inc. |
| Utilities | Telcel |
| Utilities | Telecom Italia |
| Utilities | Telefonia de Espana SA |
| Utilities | Time Warner Cable, Inc. |
| Utilities | Towerstream Corporation |
| Utilities | Tuas Power Ltd |
| Utilities | TW Telecom |
| Utilities | Verizon Communications, Inc. |
| Utilities | Voicetel |
| Vendors | Accurate Control Co LLC |
| Vendors | Ameresco Inc |
| Vendors | American Express |
| Vendors | AON Risk Services Central, Inc. |
| Vendors | ASSOCIATED TECHNOLOGIES AND MFG INC |
| Vendors | ASSOCIATED TRANSTECH CONTRACTING - ASTRACO |
| Vendors | Black & Veatch Corporation |
| Vendors | BlueWave Capital LLC |
| Vendors | Borrego Solar System, Inc. |
| Vendors | Brad Foote Gear Works, Inc. |
| Vendors | CG Power Solution USA |
| Vendors | CG Power Systems Canada Inc |
| Vendors | CHANGZHOU TRINA SOLAR ENERGY CO LTD |
| Vendors | CHINT POWER SYSTEMS |
| Vendors | Chint Power Systems America |
| Vendors | CHINT POWER SYSTEMS AMERICA CO |
| Vendors | CHINT SOLAR (HONG KONG) CO., LTD. |
| Vendors | Clipper Windpower, LLC |
| Vendors | Cobra Instalaciones y Servicios, S.A. |
| Vendors | COMERCIAL JEAN PAUL SOUBLETT RIVERA E.I.R.L. |
| Vendors | Crompton Greaves Limited |
| Vendors | CT Corporation |
| Vendors | CT Lien Solutions |
| Vendors | Dashiell Corporation |
| Vendors | Del Monte Electric Co, Inc. |
| Vendors | DNV KEMA Renewables, Inc. |
| Vendors | ECKA GRANULES OF AMERICA LP |
| Vendors | Ecoren Renewables Private Limited |
| Vendors | Ecorun Energy India Pvt Ltd |
| Vendors | Eiffage Energia Chile Ltda |
| Vendors | Enercon Technologies |
| Vendors | Enphase Energy |
| Vendors | ESM POWER LIMITED |
| Vendors | EXPEDITORS INTERNATIONAL INC |
| Vendors | FIRST AMERICAN TITLE Company |
| Vendors | First American Title Insurance Company |
| Vendors | FLEXTRONICS INTERNATIONAL |
| Vendors | Gamesa Renewable Private Limited |
| Vendors | General Electric |
| Vendors | Great Southwestern Construction, Inc. |
| Vendors | Green Power Technologies S.L |
| Vendors | HDR Engineering, Inc. |
| Vendors | HEFEI JA SOLAR TECHNOLOGY CO LTD |
| Vendors | Helix Electric |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Vendors | Hellmann Worldwide Logistics |
| Vendors | Inelsa UK, LTD |
| Vendors | Italian-Thai Development Public Co. |
| Vendors | Italthai Engineering Co., Ltd. |
| Vendors | JA SOLAR TECHNOLOGY YANGZHOU CO LTD |
| Vendors | JINNENG CLEAN ENERGY TECHNOLOGY LTD |
| Vendors | JLT PARK LTD |
| Vendors | JOYCE DAYTON CORP |
| Vendors | L&T FinCorp Ltd |
| Vendors | LAMONS GASKET CO |
| Vendors | LARSEN & TOUBRO LIMITED |
| Vendors | Lockton Companies |
| Vendors | M Bar C Construction Inc. |
| Vendors | M.A. Mortenson Co. |
| Vendors | M/s. Sterling and Wilson Limited |
| Vendors | Mahindra Susten Private Limited |
| Vendors | MEINS CONSULTING S.L. |
| Vendors | MERSEN USA |
| Vendors | MERSEN USA BAY CITY BRANCH |
| Vendors | MOTECH Industries Inc. |
| Vendors | MSSA CO |
| Vendors | NAVEX Global, Inc |
| Vendors | NEO SOLAR POWER CORP |
| Vendors | Nextracker |
| Vendors | Oak Leaf Energy Partners Ohio, LLC |
| Vendors | PACIFICORP |
| Vendors | PCS SALES INC |
| Vendors | Power Electronics USA, Inc. |
| Vendors | Pro Tech Energy Solutions LLC |
| Vendors | RBI Solar, Inc. |
| Vendors | RC Hunt Electric Inc. |
| Vendors | Reed & Reed, Inc. |
| Vendors | RENEWABLE ENERGY TEST CENTER |
| Vendors | Seminole Financial Services, |
| Vendors | Shanghai Chint Power Systems Co., L |
| Vendors | Shanghai JA Solar Technology |
| Vendors | SHINSUNG SOLAR ENERGY CO.LTD., |
| Vendors | Siemens Energy Inc. |
| Vendors | SISTERVILLE TANK WORKS INC |
| Vendors | SMA Solar Technology AG |
| Vendors | SolarEdge Technologies, Inc. |
| Vendors | Solarpark Korea Co., Ltd. |
| Vendors | SOLON CORPORATION |
| Vendors | SOUTHERN CALIFORNIA EDISON |
| Vendors | STANDARD SOLAR INC |
| Vendors | Stewart Title Guaranty Company |
| Vendors | TMEIC Corporation |
| Vendors | TOKAI CARBON USA INC |
| Vendors | TRANSAMERICA |
| Vendors | TRINA SOLAR INC |
| Vendors | TSMC Solar North America, Inc. |
| Vendors | Vestas American Wind Technology, Inc. |
| Vendors | Western Area Power Administration |
| Vendors | XCEL Energy |
| Customers | 118 South Grand Avenue LP |
| Customers | Agri-Mark, Inc. |
| Customers | Alameda County |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Customers | Alamosa Public Schools |
| Customers | All Saints Regional Catholic School, Inc. |
| Customers | Amazon.com, Inc. |
| Customers | AMC Theatres |
| Customers | Andhra Pradesh Discoms (Multiple) |
| Customers | Andhra Pradesh State Power Distribution Co Ltd |
| Customers | Anheuser-Busch Companies, Inc. |
| Customers | Annenberg Foundation Trust |
| Customers | APEPDCL |
| Customers | APSPDCL |
| Customers | Art of Living |
| Customers | Ashalim |
| Customers | AT&T |
| Customers | Atascadero Unified School District |
| Customers | Ball Corporation |
| Customers | Barre City Elementary and Middle School & Shelburne Town School District |
| Customers | Basin Electric |
| Customers | Beacon Communities Development |
| Customers | Becton, Dickinson and Company |
| Customers | Blair Academy |
| Customers | Bridgewater State University |
| Customers | Brockton Housing Authority |
| Customers | Brookline-Newfane Joint Contract Board |
| Customers | CANLAN |
| Customers | Carroll County (MD) |
| Customers | Central Contra Costa Sanitation District |
| Customers | Central Unified School District |
| Customers | Chilean Distribution Companies |
| Customers | Christ Church Harbor Apartments |
| Customers | CHUGOKU Electric |
| Customers | Church of St. Joan of Arc, Marlton, N.J. |
| Customers | Church of St. Leo the Great, Lincroft, N.J. |
| Customers | Church of the Visitation, Cedarwood Park, N.J. |
| Customers | Citibank |
| Customers | City of Barre |
| Customers | City of Brockton |
| Customers | City of Fremont |
| Customers | City of Haverhill |
| Customers | City of Jersey City (NJ) |
| Customers | City of Lathrop |
| Customers | City of Long Beach, CA |
| Customers | City of Meriden |
| Customers | City of Mississauga |
| Customers | City of Orange Township (NJ) |
| Customers | City of Paso Robles |
| Customers | City of Salisbury (MD) |
| Customers | City of San Diego, CA |
| Customers | City of Santa Barbara |
| Customers | City of Saratoga Springs |
| Customers | City of Walnut Creek |
| Customers | CO2 Sciences, Inc. |
| Customers | Columbia University |
| Customers | Corpus Christi Church, Willingboro, N.J. |
| Customers | County of Contra Costa |
| Customers | County of San Diego |
| Customers | Crain Walnut, Inc |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Customers | Delhi Metro Railways |
| Customers | Developers Diversified Realty Corporation |
| Customers | Dignity Health |
| Customers | Diocese of Trenton |
| Customers | Dixon USD |
| Customers | Downey USD |
| Customers | Duarte Unified School District |
| Customers | East Greenwich Township School District (NJ) |
| Customers | Egypt - Ministry of Water |
| Customers | Empresa Nacional de Energia Electrica |
| Customers | Enerbank USA |
| Customers | Fairfax USD |
| Customers | First Reserve Corporation |
| Customers | Foresight Group |
| Customers | Foresight Group |
| Customers | General Services Administration (GSA) |
| Customers | Gengrowth |
| Customers | Georgetown Utility Systems |
| Customers | Gilroy USD |
| Customers | GreenSky Trade Credit, LLC |
| Customers | Hamilton School District |
| Customers | Hawaiian Electric Company (HECO) |
| Customers | Hayward Area Recreation and Park District |
| Customers | Holy Cross High School, Delran Township, N.J. |
| Customers | Housing Authority of the County of Kern |
| Customers | Idaho Power Company |
| Customers | Imperial County, CA |
| Customers | Inner Mongolia Grid |
| Customers | Iron Mountain |
| Customers | Irvine Unified School District |
| Customers | J. P. Morgan |
| Customers | Jet Propulsion Laboratory - NASA |
| Customers | Kaiser Permanente |
| Customers | Karnataka Renewable Energy Development Limited (KREDL) |
| Customers | Killington Pico |
| Customers | LADWP |
| Customers | Lassen Municipal Utility District |
| Customers | Livermore USD |
| Customers | Long Island Power Authority |
| Customers | Los Angeles Department of Water & Power (LADWP) |
| Customers | Luminant Energy (TXU) |
| Customers | Ma'an Development Company |
| Customers | Maryland-National Capital Park & Planning Commission |
| Customers | Massachusetts Institute of Technology, MA |
| Customers | Massachusetts Municipal Wholesale Electric Co. |
| Customers | MBTA |
| Customers | Montgomery County (MD) |
| Customers | Morgan Stanley Renewables Inc. |
| Customers | Morgan Stanley, Inc. |
| Customers | MPUVNL |
| Customers | Nandalala Cultural Centre |
| Customers | National Grid |
| Customers | Netflix |
| Customers | Newmans Crows USD |
| Customers | Oak Bluffs Water District |
| Customers | OMC |
| Customers | OMC JV |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Customers | Ontario Montclair USD |
| Customers | Ontario Power Authority |
| Customers | Pacific Gas & Electric (PG&E) |
| Customers | PacifiCorp |
| Customers | Palm Springs Unified School District |
| Customers | Paso Robles USD |
| Customers | Patan Village |
| Customers | Pima County, AZ |
| Customers | Poway Unified School District |
| Customers | Praxair, Inc. |
| Customers | Renewable Power Asia |
| Customers | Rialto Unified School District |
| Customers | Rocky Mountain Power - Utah |
| Customers | Rosedale Union School District |
| Customers | Roswell Park Cancer Institute |
| Customers | Saint Gabriel's Church, Bradevelt, N.J. |
| Customers | San Diego Gas & Electric (SDG&E) |
| Customers | San Joaquin County |
| Customers | San Mateo Medical Center |
| Customers | Sankara Nethralaya |
| Customers | Southeastern Regional School District |
| Customers | Southern California Edison (SCE) |
| Customers | St. Joseph's Roman Catholic Church, Toms River, N.J. |
| Customers | St. Lawrence University |
| Customers | St. Mary's Church, Barnegat, N.J. |
| Customers | State Grid - XinJiang Electric Power Company |
| Customers | State of California |
| Customers | Statkraft |
| Customers | Stockton East Water District |
| Customers | Summit Ventures NE, LLC ("Sugarbush Resort") |
| Customers | Symrise |
| Customers | TANGEDCO |
| Customers | Tasteful Selections |
| Customers | Tata America International Corporation |
| Customers | Tata Communications Limited- India |
| Customers | Tata Power Delhi Distribution limited |
| Customers | Templeton Unified School District |
| Customers | TEPCO |
| Customers | TerraForm Global |
| Customers | TerraForm Power |
| Customers | The Church of Our Lady of Sorrows-St. Anthony's, Hamilton, N.J. |
| Customers | The Church of Saint Ann, Lawrenceville, N.J. |
| Customers | The Church of St. Raphael-Holy Angels, Hamilton, N.J. |
| Customers | The Church of the Sacred Heart, Riverton |
| Customers | Time Warner Cable |
| Customers | TOHOKU Electric |
| Customers | Town of Amherst |
| Customers | Town of Burlington (MA) |
| Customers | Town of Esopus |
| Customers | Town of Foxboro |
| Customers | Town of Grand Island |
| Customers | Town of Guilderland |
| Customers | Town of Pembroke |
| Customers | Town of Truro |
| Customers | Town of Webster |
| Customers | Town of Winchendon |
| Customers | Tracy USD |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Customers | Trenton CAtholic Academy at McCorristin Campus, Inc. |
| Customers | Tufts University |
| Customers | TVS Motors Ltd |
| Customers | U.S. Virgin Islands Water and Power Authority |
| Customers | UC Berkeley |
| Customers | Unimin Corporation |
| Customers | Unknown Host (MA) |
| Customers | Unknown Offtaker |
| Customers | Unknown Offtaker (VT) |
| Customers | UTE |
| Customers | Uttarpradesh New and Renewable Energy Development Agency |
| Customers | Vepp Inc. |
| Customers | W.J. Bradley Mortgage Capital, LLC |
| Customers | Walgreen Eastern Co., Inc. |
| Customers | Wal-Mart Puerto Rico, Inc. |
| Customers | Wal-Mart Stores Inc. |
| Customers | WGSW, Inc. |
| Customers | Whirlpool of India Ltd |
| Customers | Whole Foods |
| Customers | Woods Hole Oceanographic Institution |
| Customers | XCEL MN |
| Customers | Xcel PSCO |
| Customers | YMCA of Southern Arizona |
| Litigant | ABHISHEK AGRAWAL |
| Litigant | Ace Industries, Inc. (Vericore, LLC - collections agency) |
| Litigant | AIG Property Casualty Co. as subrogee of John Paul DeJoria |
| Litigant | AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. Xtreme Power, Inc. Xtreme Power Systems, LLC and Xtreme Power Grove, LLC also defendants |
| Litigant | Akuo Energy |
| Litigant | Albemarle Corporation |
| Litigant | Alexander Y. Usenko |
| Litigant | Alma Canez |
| Litigant | Aman Maharaj |
| Litigant | ANTON S. BADRI |
| Litigant | Appaloosa Investment Limited Partnership I |
| Litigant | Arnie Williams |
| Litigant | ATLANTIC SPECIALTY INSURANCE COMPANY |
| Litigant | BAG Corp |
| Litigant | Balwara, LLC and Baraa Shaheen |
| Litigant | Baraa Shaheen |
| Litigant | Bellam Self Storage & Boxes, represented by Joshua Lebovits, Ragghianti Freitas LLP, 1101 5th Ave, Ste. 100, San Rafael, CA 94901-3246 |
| Litigant | Bobbi Jo Wegel, Marc Wegel |
| Litigant | BTG Pactual Brazil Infrastructure Fund II, LP |
| Litigant | Carey Belyea |
| Litigant | Carlos A. Coelho d/b/a COELHO & SONS STONEWALLS |
| Litigant | Carlsbad Airport Self Storage, Colton CV, LP, Colton Plano, LP, Colton VB, LP, GSC Del Amo, Ltd, GSC Indio, Ltd, GSC Irvine/Main, LLC, GSC Rancho I, LLC, Gsc Victorville LP, Arcadia, LP, Sag Oceanside, LP, Sag Palm Desert, LP, Sanderson J. Ray Woodbridge Self Storage, LP, represented by Kenneth Kasdan, Kasdan Simonds Weber & Vaughan LLP, 19900 Macarthur Blvd, Ste. 850, Irvine, CA 92612-6510 |
| Litigant | Chemical Safety Board |
| Litigant | COBALT PARTNERS, LP., COBALT PARTNERS II, LP, COBALT OFFSHORE MASTER FUND, LP, COBALT KC PARTNERS, LP |
| Litigant | Cream Hill Clean Energy, LLC |

| List of Potential Parties in Interest | |
| --- | --- |
| Category | Party in Interest |
| Litigant | David Romero |
| Litigant | Deborah Lakoff |
| Litigant | Dennis Hellige |
| Litigant | DG Clean Power LLC |
| Litigant | Dina Horowitz |
| Litigant | DSM |
| Litigant | E.I. du Pont de Nemours and Company |
| Litigant | Eastern Maine Electric Cooperative, Inc. |
| Litigant | ECKA Granules of America, LLC |
| Litigant | Energy & Environment First Investment L.P. |
| Litigant | Centera Land & Title Services, Inc. |
| Litigant | Environmental Protection Agency |
| Litigant | Equis Funds Group Pte Ltd |
| Litigant | Eric O'Day |
| Litigant | Expeditors International of Washington, Inc. |
| Litigant | Fortis Advisors LLC |
| Litigant | GLENVIEW CAPITAL PARTNERS, L.P., GLENVIEW INSTITUTIONAL PARTNERS, L.P., GLENVIEW CAPITAL MASTER FUND, LTD., GLENVIEW CAPITAL OPPORTUNITY FUND, L.P., GLENVIEW OFFSHORE OPPORTUNITY MASTER FUND, LTD. |
| Litigant | GMR Holding B.V. |
| Litigant | Gulf Coast Kaproc, Inc. d/b/a Armstrong/Weatherly & Associates, Inc. |
| Litigant | Helix Electric of Nevada, LLC |
| Litigant | ICS Construction Services, Ltd. |
| Litigant | James Golden |
| Litigant | Jerry Jones and Manuel Acosta |
| Litigant | Jesse Mallinger |
| Litigant | Joseph Caples |
| Litigant | JUAN M. RODRIGUEZ BELTRAN |
| Litigant | Julie Dull |
| Litigant | Kellogg Brown & Root, LLC |
| Litigant | Kenneth J. Moodie |
| Litigant | Kern Solar LLC and SUNE P1 1L Holdings, LLC |
| Litigant | Keyence Corp of America |
| Litigant | Khosla Ventures II LP |
| Litigant | Khosla Ventures III LP |
| Litigant | Macy's East Division of Federated Retain Holdings, Inc. |
| Litigant | Manuel Acosta |
| Litigant | Marathon Capital LLC |
| Litigant | Marc Wegel |
| Litigant | Massachusetts Bay Transportation Authority |
| Litigant | Mercury Solar |
| Litigant | Meridian Associates, Inc. |
| Litigant | Michele Beasley |
| Litigant | MITESH PATEL |
| Litigant | MSSA Company Corporation |
| Litigant | MSSA S.A.S., MSSA Company Corporation |
| Litigant | Nagase America Corporation |
| Litigant | Norene French |
| Litigant | Northern States Metal |
| Litigant | Oak Leaf Energy Partners |
| Litigant | Occupational Safety and Health Administration |
| Litigant | OKLAHOMA FIREFIGHTERS PENSION AND RETIREMENT SYSTEM |
| Litigant | OMEGA CAPITAL INVESTORS, L.P., OMEGAL CAPITAL PARTNERS, L.P., OMEGA EQUITY INVESTORS, L.P., AND OMEGA OVERSEAS PARTNERS, LTD. |
| Litigant | P2 Brasil Private InFrastructure Fund II, |
| Litigant | P2 Fund II LAP Co-Invest LP |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Litigant | P2 LAP Co-Invest UK, LP |
| Litigant | Packaging Specialities, Inc. |
| Litigant | PCS Phosphate Company, Inc. and PCS Sales (USA), Inc. |
| Litigant | Phillips Lytle |
| Litigant | PYRAMID HOLDINGS, INC. |
| Litigant | Quantum Utility Generation, LLC |
| Litigant | Real Goods Solar, Inc. |
| Litigant | R/C US Solar Investment Partnership, L.P. |
| Litigant | reDISTRICT |
| Litigant | Renova Energia |
| Litigant | Richard A. Wheeler |
| Litigant | Riverstone/Carlyle Renewable Energy Grant GP |
| Litigant | Robert Linton |
| Litigant | Roberto Sahade |
| Litigant | Shin-Etsu Quartz Products Co., Ltd. |
| Litigant | Sigma Assocs. 8, L.P. |
| Litigant | Sigma Partners 8, L.P. |
| Litigant | SIMON FRASER |
| Litigant | Solomonedwardsgroup, LLC |
| Litigant | Standard Solar |
| Litigant | Stephen Bushansky |
| Litigant | SUNE P1 1L Holdings, LLC |
| Litigant | Sunpower Corporation |
| Litigant | SUPPLYSOURCE DC, LLC d/b/a re | DISTRICT |
| Litigant | Taimax and Woongjin Energy Co. Ltd. |
| Litigant | TechCorr USA Management, LLC |
| Litigant | TerraForm Power |
| Litigant | Texas Commission on Environmental Quality |
| Litigant | Thyssen-Krupp |
| Litigant | Troy Jackson |
| Litigant | United Electric Supply Co., Inc. |
| Litigant | Valley Home Improvement, Inc. |
| Litigant | Vericore, LLC |
| Litigant | Vivint Solar, Inc. |
| Litigant | Zhonghuan Hong Kong Holding Limited |
| Government bodies | Borough of Teterboro (NJ) |
| Government bodies | California Contractors License Board |
| Government bodies | California Public Utilities Commission |
| Government bodies | CANADA BORDER SERVICES AGENCY |
| Government bodies | Canada Revenue Agency |
| Government bodies | City of El Paso, TX |
| Government bodies | City of Jersey City, NY |
| Government bodies | COMMISSIONERS OF QUEEN ANNE'S COUNTY (MD) |
| Government bodies | Contra Costa County (CA) |
| Government bodies | County of Imperial, State of California |
| Government bodies | County of Kern, State of California |
| Government bodies | County of Merced (CA) |
| Government bodies | COUNTY OF NASSAU (NY) DEPARTMENT OF PUBLIC WORKS |
| Government bodies | COUNTY OF SAN BERNARDINO CA |
| Government bodies | COUNTY OF SAN JOAQUIN CA |
| Government bodies | COUNTY OF SAN MATEO CA |
| Government bodies | East Orange Water Commission |
| Government bodies | Environmental Protection Agency |
| Government bodies | Federal Regulatory Energy Commission |
| Government bodies | Harris County (TX) |
| Government bodies | Hawaii Public Utilities Commission |
| Government bodies | Kern County Planning and Community Development |

| List of Potential Parties in Interest | |
| --- | --- |
| Category | Party in Interest |
| Government bodies | Kern County, CA |
| Government bodies | MARYLAND PUBLIC SERVICE COMMISSION |
| Government bodies | National Energy Reliability Commission |
| Government bodies | New England Power Company dba National Grid |
| Government bodies | New Mexico Regulation and Licensing Department |
| Government bodies | Occupational Safety & Health Administration |
| Government bodies | PUTNAM COUNTY - DEPT. OF CONSUMER AFFAIRS |
| Government bodies | State Contractors Licensing Offices |
| Government bodies | STATE OF ARIZONA |
| Government bodies | State of Arizona Registrar of Contractors |
| Government bodies | State of California |
| Government bodies | State of California Dept of General Services |
| Government bodies | State of California, Department of Business Oversight |
| Government bodies | STATE OF MAINE DEPT OF ENVIRONMENTAL PROTECTION |
| Government bodies | State of Maryland Comptroller |
| Government bodies | State of Missouri, Department of Revenue |
| Government bodies | State of Nevada Contractors Board |
| Government bodies | State of New Jersey, Board of Examiners of Electrical Contractors |
| Government bodies | State of Oregon, Construction Contractors Board |
| Government bodies | State of Washington, Department of Labor and Industries |
| Government bodies | Texas Chemical Safety Board |
| Government bodies | Texas Commission on Environmental Quality (TCEQ) divisions for Air, Waste |
| Government bodies | Town of Grafton, MA |
| Government bodies | TOWN OF MILLBURY, MA |
| Government bodies | Town of Monson, MA |
| Government bodies | TOWN OF REHOBOTH, MA |
| Government bodies | TOWN OF WARREN, MA |
| Government bodies | TOWN OF WEBSTER TOWN HALL |
| Government bodies | TOWN OF WEBSTER, MA |
| Government bodies | TOWNSHIP OF BRIDGWATER, MA |
| Government bodies | U.S. CUSTOMS AND BORDER PROTECTION |
| Government bodies | US Securities and Exchange Commission |
| Government bodies | UTAH DEPARTMENT OF TRANSPORTATION |
| Taxing Authorities | Arizona Department of Revenue |
| Taxing Authorities | California Franchise Tax Board |
| Taxing Authorities | City and County of Denver (CO) |
| Taxing Authorities | City and County of San Francisco (CA) |
| Taxing Authorities | City of Houston (TX) |
| Taxing Authorities | City of New Bedford |
| Taxing Authorities | City of Pasadena (TX) |
| Taxing Authorities | City of Portland, Oregon |
| Taxing Authorities | Comptroller of Maryland, Revenue Administration Division |
| Taxing Authorities | Connecticut Department of Revenue Service |
| Taxing Authorities | Connecticut Department of Revenue Service |
| Taxing Authorities | Davidson County (OR) |
| Taxing Authorities | Delaware Division of Revenue |
| Taxing Authorities | District of Columbia Office of Tax and Revenue |
| Taxing Authorities | Fresno County (CA) |
| Taxing Authorities | Fulton County |
| Taxing Authorities | Georgia Department of Revenue |
| Taxing Authorities | Harris County Tax Collector (TX) |
| Taxing Authorities | Idaho State Tax Commission |
| Taxing Authorities | Illinois Department of Revenue |
| Taxing Authorities | Jefferson County Treasurer |
| Taxing Authorities | Kentucky Department of Revenue |
| Taxing Authorities | Lea County Treasurer |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| Taxing Authorities | Louisiana Department of Revenue |
| Taxing Authorities | Maine Revenue Services, Extension Payments |
| Taxing Authorities | Massachusetts Department of Revenue |
| Taxing Authorities | Michigan Department of Treasury |
| Taxing Authorities | Minnesota Revenue |
| Taxing Authorities | Missouri Department of Revenue |
| Taxing Authorities | Montgomery County (MD) |
| Taxing Authorities | Multnomah County (OR) |
| Taxing Authorities | Multnomah County Tax Collector (OR) |
| Taxing Authorities | New Hampshire Department of Revenue Administration |
| Taxing Authorities | New York State Department of Revenue |
| Taxing Authorities | North Carolina Department of Revenue |
| Taxing Authorities | Oregon Department of Revenue |
| Taxing Authorities | Pennsylvania Bureau of Corporation Taxes |
| Taxing Authorities | Prince George Country (MD) |
| Taxing Authorities | Riverside County Treasurer (CA) |
| Taxing Authorities | San Bernardino Tax Collector (CA) |
| Taxing Authorities | San Mateo County (CA) |
| Taxing Authorities | Santa Fe County Treasurer (NM) |
| Taxing Authorities | South Carolina Department of Revenue |
| Taxing Authorities | St. Charles County (MO) |
| Taxing Authorities | St. Louis County (MO) |
| Taxing Authorities | State of California |
| Taxing Authorities | State of Delaware |
| Taxing Authorities | State of Maryland |
| Taxing Authorities | State of New Jersey, Division of Taxation, Revenue Processing Center |
| Taxing Authorities | State of Washington |
| Taxing Authorities | Taxation and Revenue Department |
| Taxing Authorities | Town of Grafton |
| Taxing Authorities | Town of Littleton (CO) |
| Taxing Authorities | Town of Monson |
| Taxing Authorities | Town of Webster |
| Taxing Authorities | Town of Windsor (CA) |
| Taxing Authorities | United States Treasury |
| Taxing Authorities | Utah State Tax Commission, Corporation Franchise Tax Payment |
| Taxing Authorities | Vance County (OR) |
| Taxing Authorities | Vermont Department of Taxes |
| Taxing Authorities | Virginia Department of Taxation |
| Taxing Authorities | Wisconsin Department of Revenue |
| Competitors | 8point3 Energy Partners LP |
| Competitors | Abengoa S.A. |
| Competitors | Abengoa Yield, Inc. |
| Competitors | Canadian Solar, Inc. |
| Competitors | Dominion Resources, Inc. |
| Competitors | Duke Energy Corporation |
| Competitors | E.On |
| Competitors | Enel S.p.A. |
| Competitors | Exelon Corporation |
| Competitors | First Solar, Inc. |
| Competitors | Hannon Armstrong Sustainable Infrastructure |
| Competitors | JUWI Solar Gmbh |
| Competitors | NextEra Energy Partners LP |
| Competitors | NextEra Energy, Inc. |
| Competitors | NRG Energy, Inc. |
| Competitors | NRG Yield, Inc. |
| Competitors | Pattern Energy Group, Inc. |
| Competitors | Soitec |

| List of Potential Parties in Interest | |
| --- | --- |
| **Category** | **Party in Interest** |
| Competitors | SolarCity Corp. |
| Competitors | Southern Company |
| Competitors | SunPower Corporation |
| Competitors | Sunrun, Inc. |
| Competitors | Trina Solar Ltd. |
| Competitors | Vivint Solar, Inc. |
| U.S. Bankruptcy Court Judges (S.D.N.Y) | Chief Judge Cecilia G. Morris |
| U.S. Bankruptcy Court Judges (S.D.N.Y) | Judge James L. Garrity |
| U.S. Bankruptcy Court Judges (S.D.N.Y) | Judge Martin Glenn |
| U.S. Bankruptcy Court Judges (S.D.N.Y) | Judge Michael E. Wiles |
| U.S. Bankruptcy Court Judges (S.D.N.Y) | Judge Robert D. Drain |
| U.S. Bankruptcy Court Judges (S.D.N.Y) | Judge Robert E. Gerber |
| U.S. Bankruptcy Court Judges (S.D.N.Y) | Judge Robert E. Grossman (visiting) |
| U.S. Bankruptcy Court Judges (S.D.N.Y) | Judge Sean H. Lane |
| U.S. Bankruptcy Court Judges (S.D.N.Y) | Judge Shelley C. Chapman |
| U.S. Bankruptcy Court Judges (S.D.N.Y) | Judge Stuart M. Bernstein |
| U.S. District Court Judges (S.D.N.Y.) | Alison J. Nathan |
| U.S. District Court Judges (S.D.N.Y.) | Alvin K. Hellerstein |
| U.S. District Court Judges (S.D.N.Y.) | Analisa Torres |
| U.S. District Court Judges (S.D.N.Y.) | Andrew L. Carter Jr. |
| U.S. District Court Judges (S.D.N.Y.) | Cathy Seibel |
| U.S. District Court Judges (S.D.N.Y.) | Charles S. Haight |
| U.S. District Court Judges (S.D.N.Y.) | Colleen McMahon |
| U.S. District Court Judges (S.D.N.Y.) | Deborah A. Batts |
| U.S. District Court Judges (S.D.N.Y.) | Denise L. Cote |
| U.S. District Court Judges (S.D.N.Y.) | Edgardo Ramos |
| U.S. District Court Judges (S.D.N.Y.) | George B. Daniels |
| U.S. District Court Judges (S.D.N.Y.) | Gregory H. Woods |
| U.S. District Court Judges (S.D.N.Y.) | J. Paul Oetken |
| U.S. District Court Judges (S.D.N.Y.) | Jed S. Rakoff |
| U.S. District Court Judges (S.D.N.Y.) | Jesse M. Furman |
| U.S. District Court Judges (S.D.N.Y.) | John F. Keenan |
| U.S. District Court Judges (S.D.N.Y.) | John G. Koeltl |
| U.S. District Court Judges (S.D.N.Y.) | Katherine B. Forrest |
| U.S. District Court Judges (S.D.N.Y.) | Katherine Polk Failla |
| U.S. District Court Judges (S.D.N.Y.) | Kenneth M. Karas |
| U.S. District Court Judges (S.D.N.Y.) | Kevin T. Duffy |
| U.S. District Court Judges (S.D.N.Y.) | Kimba M. Wood |
| U.S. District Court Judges (S.D.N.Y.) | Laura Taylor Swain |
| U.S. District Court Judges (S.D.N.Y.) | Leonard B. Sand |
| U.S. District Court Judges (S.D.N.Y.) | Lewis A. Kaplan |
| U.S. District Court Judges (S.D.N.Y.) | Loretta A. Preska (Chief Judge) |
| U.S. District Court Judges (S.D.N.Y.) | Lorna G. Schofield |
| U.S. District Court Judges (S.D.N.Y.) | Louis L. Stanton |
| U.S. District Court Judges (S.D.N.Y.) | Miriam Goldman Cedarbaum |
| U.S. District Court Judges (S.D.N.Y.) | Naomi Reice Buchwald |
| U.S. District Court Judges (S.D.N.Y.) | Nelson S. Roman |
| U.S. District Court Judges (S.D.N.Y.) | P. Kevin Castel |
| U.S. District Court Judges (S.D.N.Y.) | Paul A. Crotty |
| U.S. District Court Judges (S.D.N.Y.) | Paul A. Engelmayer |
| U.S. District Court Judges (S.D.N.Y.) | Paul G. Gardephe |
| U.S. District Court Judges (S.D.N.Y.) | Richard J. Sullivan |
| U.S. District Court Judges (S.D.N.Y.) | Richard M. Berman |
| U.S. District Court Judges (S.D.N.Y.) | Robert W. Sweet |
| U.S. District Court Judges (S.D.N.Y.) | Ronnie Abrams |
| U.S. District Court Judges (S.D.N.Y.) | Shira A. Scheindlin |
| U.S. District Court Judges (S.D.N.Y.) | Sidney H. Stein |

| List of Potential Parties in Interest | |
|---|---|
| **Category** | **Party in Interest** |
| U.S. District Court Judges (S.D.N.Y.) | Thomas P. Griesa |
| U.S. District Court Judges (S.D.N.Y.) | Valerie E. Caproni |
| U.S. District Court Judges (S.D.N.Y.) | Vernon S. Broderick |
| U.S. District Court Judges (S.D.N.Y.) | Victor Marrero |
| U.S. District Court Judges (S.D.N.Y.) | Vincent L. Briccetti |
| U.S. District Court Judges (S.D.N.Y.) | William H. Pauley III |
| U.S. Trustee's Office - Region 2 (S.D.N.Y. Only) | Andrea B. Schwartz |
| U.S. Trustee's Office - Region 2 (S.D.N.Y. Only) | Andy Velez-Rivera |
| U.S. Trustee's Office - Region 2 (S.D.N.Y. Only) | Brian S. Masumoto |
| U.S. Trustee's Office - Region 2 (S.D.N.Y. Only) | Greg M. Zipes |
| U.S. Trustee's Office - Region 2 (S.D.N.Y. Only) | Linda A. Riffkin |
| U.S. Trustee's Office - Region 2 (S.D.N.Y. Only) | Paul K. Schwartzberg |
| U.S. Trustee's Office - Region 2 (S.D.N.Y. Only) | Richard C. Morrissey |
| U.S. Trustee's Office - Region 2 (S.D.N.Y. Only) | Serene Nakano |
| U.S. Trustee's Office - Region 2 (S.D.N.Y. Only) | Susan Arbeit |
| U.S. Trustee's Office - Region 2 (S.D.N.Y. Only) | Susan Golden |
| U.S. Trustee's Office - Region 2 (S.D.N.Y. Only) | William K. Harrington |
| 1st Lien Lenders | BBVA |
| 1st Lien Lenders | KeyBank |
| 1st Lien Lenders | Macquarie Capital |

## Schedule 2 to Huebner Declaration

| Individuals or Entities Davis Polk Currently Represents or Has Represented in the Last Two Years[1] |
| --- |
| Abengoa, S.A. |
| Advisory Research Incorporated |
| AIG, Inc. |
| AllianceBernstein, L.P. |
| Allianz SE |
| Amazon.com, Inc. |
| American Express |
| Angelo Gordon & Co. |
| Apollo Global Management |
| Arden Asset Management |
| Aruba Networks, Inc. |
| Bank of America Merrill Lynch (US) |
| Barclay's Capital |
| BBVA |
| Becton, Dickinson & Co. |
| Blackrock, Inc. |
| BlueMountain Capital Management |
| Banco Popular |
| BMO Bank of Montreal |
| BNP Paribas |
| ChipMOS Technologies |
| Citadel Investment |
| Citigroup Inc. |
| CMS Energy Corporation |
| Columbia Management Investment |
| Comcast Corp. |
| Corbin Capital Partners |
| Credit Suisse Group |
| D. E. Shaw & Co., L.P. |
| Deloitte Touche Tohmatsu |
| Deutsche Bank AG |
| Eletropaulo |
| Empyrean Capital Partners |
| Enel S.p.A. |
| Ernst & Young, LLP |

[1] Davis Polk currently represents, or has represented within the past two years, the entities listed on this Schedule 1 or one or more of their affiliates.

| |
|---|
| Fidelity Management & Research Company |
| Fideuram Gestions SA |
| General Electric |
| Goldman Sachs & Co. |
| Guggenheim Partners Investment Management, LLC |
| Highbridge Capital Management |
| Houston Casualty Company |
| Jefferies LLC |
| JPMorgan Chase & Co |
| Kaiser Permanente |
| Kekst |
| KPMG LLP |
| Legg Mason Inc. |
| Liberty International Co. |
| Marathon Asset Management, LP |
| Macquarie Capital |
| Morgan Stanley |
| Neuberger Berman LLC |
| Oaktree Capital Management, L.P. |
| OCH-ZIFF Capital Management |
| OppenheimerFunds, Inc. |
| Pattern Energy Group Inc. |
| PG&E |
| Praxair, Inc. |
| PriceWaterhouseCoopers LLP |
| Royal Bank of Canada |
| Redwood Capital Investments, LLC |
| Riverstone Holdings LLC |
| Rothschild & Cie |
| Siemens AG |
| Silicon Valley Bank |
| Starwood Hotels and Resorts, Inc. |
| State Street Corp. |
| Sunpower Corporation |
| Susquehanna International Group |
| TD Bank, N.A. |
| Telecom Italia |
| Telefónica, S.A. |
| Tennenbaum Capital Partners LLC |
| Transamerica |
| UBS AG |

| |
|---|
| Vanguard Group, Inc. |
| Walmart |
| Wellington Management Company, LLP |
| Wells Fargo & Company |
| XL Group PLC |