**Objection Deadline:  July 12, 2016**

MORRISON & FOERSTER LLP
250 West 55th Street
New York, New York 10019
Telephone: (212) 468-8000
Facsimile: (212) 468-7900
Lorenzo Marinuzzi
Jonathan I. Levine
Jennifer L. Marines
Samantha Martin

*Special Renewable Energy Counsel to*
*the Official Committee of Unsecured Creditors of*
*SunEdison, Inc., et al.*

UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| SUNEDISON, INC., *et al.*,[1] | ) | Case No. 16-10992 (SMB) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## FIRST MONTHLY FEE STATEMENT OF MORRISON & FOERSTER LLP AS SPECIAL RENEWABLE ENERGY COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED TO THE PERIOD APRIL 29, 2016 THROUGH MAY 31, 2016

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number are as follows: SunEdison, Inc. (5767); SunEdison DG, LLC (N/A); SUNE Wind Holdings, Inc. (2144); SUNE Hawaii Solar Holdings, LLC (0994); First Wind Solar Portfolio, LLC (5014); First Wind California Holdings, LLC (7697); SunEdison Holdings Corporation (8669); SunEdison Utility Holdings, Inc. (6443); SunEdison International, Inc. (4551); SUNE ML 1, LLC (3132); MEMC Pasadena, Inc. (5238); Solaicx (1969); SunEdison Contracting, LLC (3819); NVT, LLC (5370); NVT Licenses, LLC (5445); Team-Solar, Inc. (7782); SunEdison Canada, LLC (6287); Enflex Corporation (5515); Fotowatio Renewable Ventures, Inc. (1788); Silver Ridge Power Holdings, LLC (5886); SunEdison International, LLC (1567); Sun Edison LLC (1450); SunEdison Products Singapore Pte. Ltd. (7373); SunEdison Residential Services, LLC (5787); PVT Solar, Inc. (3308); SEV Merger Sub Inc. (N/A); Sunflower Renewable Holdings 1, LLC (6273); Blue Sky West Capital, LLC (7962); First Wind Oakfield Portfolio, LLC (3711); First Wind Panhandle Holdings III, LLC (4238); DSP Renewables, LLC (5513); Hancock Renewables Holdings, LLC (N/A) . The address of the Debtors' corporate headquarters is 13736 Riverport Dr., Maryland Heights, Missouri 63043.

| Name of Applicant: | Morrison & Foerster LLP |
|---|---|
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "Committee") |
| Date of Retention: | June 8, 2016 *nunc pro tunc* to April 29, 2016 |
| Period for which Compensation and Reimbursement is Sought: | April 29, 2016 through May 31, 2016 (the "Fee Period") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $641,212.50 (80% = $512,970.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $103.31 |

This is a(n) **X** monthly ___ interim __ final application.  No prior application was filed for this Fee Period.[1]

---

[1] Notice of this Monthly Fee Statement (as defined herein) shall be served in accordance with the Interim Compensation Order (as defined herein), and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

ny-1233842

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the *Order Granting Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105(a) and 331, Bankruptcy Rule 2016, and Local Bankruptcy Rule 2016-1 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* entered on May 12, 2016 [Docket No. 258] (the "Interim Compensation Order"), Morrison & Foerster LLP ("Morrison & Foerster" or the "Firm"), Special Renewable Energy Counsel to the Official Committee of Unsecured Creditors of SunEdison, Inc. and its subsidiaries that are debtors and debtors-in-possession in these proceedings (collectively, the "Debtors"), hereby files this monthly fee statement (this "Monthly Fee Statement") for: (a) compensation in the amount of $641,212.50 for the actual, reasonable and necessary legal services rendered to the Debtor during the Fee Period (80% of which is $512,970.00), and (b) reimbursement for the actual and necessary expenses incurred by Morrison & Foerster during the Fee Period in the amount of $103.31.

### Itemization of Services Rendered and Disbursements Incurred

1.       In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Morrison & Foerster's attorneys and paraprofessionals during the Fee Period with respect to each of the subject matter categories established by Morrison & Foerster in accordance with its internal billing procedures. Morrison & Foerster is requesting $641,212.50 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, Morrison & Foerster seeks reimbursement for 80% of such fees, which is $512,970.00.

- **Exhibit B** is a schedule providing certain information regarding the Morrison & Foerster attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Attorneys and paraprofessionals of Morrison & Foerster have expended a total of 802.90 hours in connection with these chapter 11 cases during the Fee Period.

2

- **Exhibit C** is a schedule setting forth the total amount of reimbursement sought with respect to each category of expenses for which Morrison & Foerster is seeking reimbursement in this Monthly Fee Statement.

- **Exhibit D** consists of Morrison & Foerster's time detail and records of fees and expenses incurred during the Fee Period.

WHEREFORE, Morrison & Foerster requests that it be allowed reimbursement for its fees and expenses incurred during the Fee Period in the total amount of $513,073.31 consisting of (a) $512,970.00, which is 80% of the fees incurred by the Committee for reasonable and necessary professional services rendered by Morrison & Foerster, and (b) $103.31 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors.

Dated: June 27, 2016
New York, New York

/s/ Jonathan I. Levine
Lorenzo Marinuzzi
Jonathan I. Levine
Jennifer L. Marines
Samantha Martin
MORRISON & FOERSTER LLP
250 West 55th Street
New York, New York 10019
Telephone: (212) 468-8000
Facsimile: (212) 468-7900

*Special Renewable Energy Counsel to the Official Committee of Unsecured Creditors of SunEdison, Inc., et al.*

**<u>Exhibit A</u>**

## Statement of Fees and Expenses by Subject Matter

| Project Category Number | Matter Description | Total Hours Billed | Total Fees Requested |
|---|---|---|---|
| 001 | Case Administration | 21.20 | $12,470.00 |
| 002 | Meetings and Communications with Creditors | 110.10 | $102,461.50 |
| 003 | Hearings | 26.30 | $18,890.00 |
| 004 | Asset Analysis and Recovery | 1.20 | $420.00 |
| 005 | Energy Asset Sales | 258.90 | $224,340.50 |
| 006 | Diligence of Energy Assets | 306.90 | $227,049.50 |
| 008 | Employment and Fee Applications | 40.40 | $30,528.50 |
| 010 | Financing | 13.10 | $9,996.00 |
| 014 | Other Motions/Applications | 16.10 | $15,056.50 |
| 016 | Time Entry Review | 8.70 | $7,969.50 |
| **Total Incurred** | | **802.90** | **$649,182.00** |
| **Less Client accommodation for Time Entry Review (100% of fees requested)** | | | **$(7,969.50)** |
| **Total Requested** | | | **$641,212.50** |

**Exhibit B**

### Attorney and Paraprofessional Information

The Morrison & Foerster attorneys who rendered professional services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Jenney, Frederick E. | Partner | 1984 | Finance | $1,095.00 | 56.60 | $61,977.00 |
| Levine, Jonathan I. | Partner | 2001 | Business Restructuring & Insolvency | $1,025.00 | 70.50 | $72,262.50 |
| Mac Cormac, Susan H. | Partner | 1997 | Corporate | $1,025.00 | 6.00 | $6,150.00 |
| Mansour, Jana W. | Partner | 2000 | Finance | $975.00 | 90.70 | $88,432.50 |
| Marines, Jennifer L. | Partner | 2005 | Business Restructuring & Insolvency | $875.00 | 72.80 | $63,700.00 |
| Marinuzzi, Lorenzo | Partner | 1996 | Business Restructuring & Insolvency | $1,075.00 | 15.90 | $17,092.50 |
| Shelley, Shane M. | Partner | 2005 | Tax | $925.00 | 7.40 | $6,845.00 |
| Sluder, Elizabeth C. | Partner | 2004 | Finance | $900.00 | 130.00 | $117,000.00 |
| Fleishman, Robert S. | Senior Of Counsel | 1980 | Litigation | $1,065.00 | 9.30 | $9,904.50 |
| Aiko, Tomohisa | Associate | 2003 | Finance | $800.00 | 30.60 | $24,480.00 |
| Fox, Benjamin T.R. | Associate | 2014 | Corporate | $510.00 | 7.20 | $3,672.00 |
| Martin, Samantha | Associate | 2008 | Business Restructuring & Insolvency | $785.00 | 126.20 | $99,067.00 |
| Stern, Jessica S. | Associate | 2014 | Tax | $465.00 | 4.20 | $1,953.00 |
| Varnado, Paul C. | Associate | 2009 | Litigation | $640.00 | 13.00 | $8,320.00 |
| William, Sherry A. | Associate | 2011 | Finance | $770.00 | 22.50 | $17,325.00 |
| Hildbold, William M. | Attorney | 2009 | Business Restructuring & Insolvency | $700.00 | 10.10 | $7,070.00 |
| Rosales Sanabria, Diana | Visiting International Attorney | 2011 (Mexico) | Corporate | $280.00 | 10.80 | $3,024.00 |

The paraprofessionals of Morrison & Foerster who rendered professionals

services in these cases during the Fee Period are:

| Paraprofessional Person | Position with the Applicant | Number of Years in that Position | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Ehrlich, Judi S. | Paralegal | 1 year | Finance | $350.00 | 77.80 | $27,230.00 |
| Ferragamo, Mark A. | Senior Paralegal | 2 months | Litigation | $340.00 | 5.00 | $1,700.00 |
| Guido, Laura | Senior Paralegal | 8.5 years | Business Restructuring and Insolvency | $330.00 | 24.70 | $8,151.00 |
| Ozturk-Gunertem, Sulay | Senior Paralegal | 3.5 years | Litigation | $330.00 | 11.50 | $3,795.00 |
| Braun, Danielle Eileen | Paralegal | 3 years | Business Restructuring and Insolvency | $310.00 | 0.10 | $31.00 |
| **Total Incurred:** | | | | | **802.90** | **$649,182.00** |
| **Less Client Accommodation for Time Entry Review (100% of Fees Incurred):** | | | | | | **$(7,969.50)** |
| **Total Requested:** | | | | | | **$641,212.50** |

## Total Partners, Of Counsel, Associates and Paraprofessionals

| PROFESSIONALS | BLENDED RATES | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $965.51 | 459.2 | $443,364.00 |
| Associates and Attorneys | $734.24 | 224.6 | $164,911.00 |
| **Total Incurred by All Attorneys** | | **683.8** | **$608,275.00** |
| **Less Client Accommodation for Time Entry Review (100% of Fees Incurred):** | | **(8.70)** | **$(7,969.50)** |
| **Blended Attorney Rate** | **$889.20** | **675.10** | **$600,305.50** |
| Paraprofessionals and Non-Legal Staff | $343.46 | 119.10 | $40,907.00 |
| **Total Requested:** | | **794.20** | **$641,212.50** |

**<u>Exhibit C</u>**

## Summary of Actual and Necessary Expenses for the Fee Period

| Service Description | Amount |
|---|---|
| Meals | $14.70 |
| Transportation | $88.61 |
| **Total Requested** | **$103.31** |

**<u>Exhibit D</u>**

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

SunEdison, Inc.
13736 Riverport Dr.
Maryland Heights, Missouri 63043
Attn: Martin H. Truong, General Counsel

**Taxpayer ID #** ███████
Invoice Number:  5537199
Invoice Date:  June 27, 2016

Client/Matter Number:  076900-0000001

Matter Name:    BANKRUPTCY OF
SUNEDISON INC.

Client Contact:    Martin H. Truong

RE:            BANKRUPTCY OF SUNEDISON INC.

---

*For Professional Services Rendered and Disbursements Incurred through May 31, 2016*

|  | U.S.Dollars |
|---|---|
| Current Fees | 649,182.00 |
| Client Accommodation – Time Entry Review | (7,969.50) |
| Current Fees Value | 641,212.50 |
| Current Disbursements | 103.31 |
| **Total This Invoice** | **641,315.81** |

**Payment may be made by Electronic Funds transfer to the firm's account**

███████████████████████████████
███████████████████████████████████████
███████████████████████████████

# MORRISON | FOERSTER

Matter Number: 076900-0000001
Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199
Invoice Date: June 27, 2016

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Case Administration** | | | | |
| 02-May-16 | Prepare notice of appearance (.3); prepare initial case calendar (.8). | Guido, Laura | 1.10 | 363.00 |
| 02-May-16 | Review and revise NDA (.3); correspond with internal working group regarding same (.2). | Levine, Jonathan I. | 0.50 | 512.50 |
| 02-May-16 | Correspond with J. Levine and S. Marines regarding current bankruptcy procedures. | Mansour, Jana W. | 0.30 | 292.50 |
| 02-May-16 | Review and comment on confidentiality agreement. | Martin, Samantha | 2.10 | 1,648.50 |
| 03-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.1); research precedent on appearances by special counsel (.4). | Guido, Laura | 0.60 | 198.00 |
| 03-May-16 | Correspond with M. Barr (Weil) regarding confidentiality matters for Committee. | Levine, Jonathan I. | 0.20 | 205.00 |
| 03-May-16 | Review and revise Committee NDA (.7); review Committee by-laws (.6). | Marines, Jennifer L. | 1.30 | 1,137.50 |
| 03-May-16 | Revise Committee Non-Disclosure Agreement (1.5); correspond with L. Marinuzzi, J. Marines and J. Levine regarding same (.2); correspond with Weil regarding same (.1); correspond with MoFo Energy Team regarding bankruptcy case administration (.9). | Martin, Samantha | 2.70 | 2,119.50 |
| 04-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.1); compile master service list (.2); update internal email distribution (.1). | Guido, Laura | 0.50 | 165.00 |
| 04-May-16 | Call with Skadden regarding dataroom access (.1); call with A. Katz (Weil) regarding working group list (.1); correspond with internal working group regarding same (.3). | Martin, Samantha | 0.50 | 392.50 |
| 05-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.50 | 165.00 |
| 05-May-16 | Review revisions to Committee Non-Disclosure Agreement. | Levine, Jonathan I. | 0.20 | 205.00 |
| 05-May-16 | Revise Non-Disclosure Agreement (.8); correspond with internal working group regarding same (.1); correspond with Skadden regarding same (.1). | Martin, Samantha | 1.00 | 785.00 |

**MORRISON | FOERSTER**

Matter Number: 076900-0000001

Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199

Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.1). | Guido, Laura | 0.20 | 66.00 |
| 07-May-16 | Revise internal correspondence distribution group. | Guido, Laura | 0.20 | 66.00 |
| 09-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.4); provide updates to internal working group (.1). | Guido, Laura | 0.80 | 264.00 |
| 10-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 99.00 |
| 11-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.1). | Guido, Laura | 0.20 | 66.00 |
| 11-May-16 | Review confidentiality agreement. | Marines, Jennifer L. | 0.10 | 87.50 |
| 12-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.3); update case calendar and provide updates to internal working group (.3); confirm involvement in case of firm clients (.3). | Guido, Laura | 1.00 | 330.00 |
| 13-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 99.00 |
| 16-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.1); confirm filing deadlines (.1); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.60 | 198.00 |
| 17-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.50 | 165.00 |
| 18-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.3). | Guido, Laura | 0.40 | 132.00 |
| 19-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.60 | 198.00 |
| 20-May-16 | Review docket and circulate same to internal working group. | Braun, Danielle Eileen | 0.10 | 31.00 |

MORRISON | FOERSTER

Matter Number:  076900-0000001
Matter Name:  BANKRUPTCY OF SUNEDISON INC.

Invoice Number:  5537199
Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.1). | Guido, Laura | 0.20 | 66.00 |
| 20-May-16 | Correspond with energy team regarding bankruptcy case administration. | Martin, Samantha | 0.20 | 157.00 |
| 21-May-16 | Communicate with J. Frizzley (Weil) regarding Committee scheduling issue. | Levine, Jonathan I. | 0.10 | 102.50 |
| 23-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar (.5); provide updates to internal working group (.1). | Guido, Laura | 0.80 | 264.00 |
| 23-May-16 | Correspond with L. Guido regarding electronic notices. | Martin, Samantha | 0.10 | 78.50 |
| 24-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.1). | Guido, Laura | 0.20 | 66.00 |
| 25-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.1). | Guido, Laura | 0.20 | 66.00 |
| 25-May-16 | Correspond with W. Hildbold and J. Bregman regarding case administration and Court and U.S. Trustee requirements. | Martin, Samantha | 0.30 | 235.50 |
| 26-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar and provide updates to internal working group (.2). | Guido, Laura | 0.40 | 132.00 |
| 27-May-16 | Circulate notice of ECF filings to internal working group. | Guido, Laura | 0.10 | 33.00 |
| 27-May-16 | Communicate with internal working group regarding administration of bankruptcy cases and Committee requirements. | Levine, Jonathan I. | 0.20 | 205.00 |
| 27-May-16 | Correspond with internal working group regarding case administration and ethical walls. | Martin, Samantha | 0.40 | 314.00 |
| 31-May-16 | Circulate notice of ECF filings to internal working group (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar and provide updates to internal working group (.2). | Guido, Laura | 0.40 | 132.00 |
| 31-May-16 | Review ethical walls (.4); correspond with K. Yu regarding same (.4). | Martin, Samantha | 0.80 | 628.00 |
| **Total: 001** | **Case Administration** | | **21.20** | **12,470.00** |

**Meetings and Communications with Creditors**

MORRISON | FOERSTER

Matter Number: 076900-0000001
Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199
Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 29-Apr-16 | Prepare for (.5) and attend (6.5) Committee organizational meeting and initial meeting with Committee members. | Levine, Jonathan I. | 7.00 | 7,175.00 |
| 29-Apr-16 | Prepare for (3.5) and attend (6.5) Committee organizational meeting and initial meeting with members of Committee. | Marines, Jennifer L. | 10.00 | 8,750.00 |
| 29-Apr-16 | Attend organizational meeting of Committee. | Marinuzzi, Lorenzo | 6.50 | 6,987.50 |
| 29-Apr-16 | Attend Committee formation meeting and initial meeting with Committee members. | Martin, Samantha | 6.50 | 5,102.50 |
| 01-May-16 | Review written presentations by candidate financial advisors in anticipation of meeting with Committee. | Mansour, Jana W. | 1.30 | 1,267.50 |
| 02-May-16 | Lead Committee meeting regarding retention of financial advisors (4.5); discuss financial advisor retention and requisite skill sets with internal working group (.4). | Levine, Jonathan I. | 4.90 | 5,022.50 |
| 02-May-16 | Participate in meeting with Committee for selection of financial advisor (4.5); prepare materials for project finance presentation to Committee (.8). | Mansour, Jana W. | 5.30 | 5,167.50 |
| 02-May-16 | Prepare for (.2) and attend (4.5) Committee meeting regarding retention of financial advisors. | Marines, Jennifer L. | 4.70 | 4,112.50 |
| 04-May-16 | Participate in meeting with Skadden regarding pending first and second day motions and case status. | Levine, Jonathan I. | 2.00 | 2,050.00 |
| 04-May-16 | Call with Committee and advisors regarding upcoming motions. | Mansour, Jana W. | 3.70 | 3,607.50 |
| 04-May-16 | Review correspondence forwarded by S. Shelley regarding background on matter and scope of work. | Stern, Jessica S. | 0.40 | 186.00 |
| 05-May-16 | Call with counsel to BOKF regarding sharing of information and next steps. | Marinuzzi, Lorenzo | 0.60 | 645.00 |
| 06-May-16 | Participate in meeting with Debtors and advisors regarding business plan and asset sales (1.8); follow-up call with Committee to review Debtors' presentation (.9). | Marinuzzi, Lorenzo | 2.70 | 2,902.50 |
| 09-May-16 | Attend meeting regarding selection of financial advisors (1.1); participate on call with Committee regarding deliberation of same (.4). | Levine, Jonathan I. | 1.50 | 1,537.50 |
| 09-May-16 | Participate on calls with Committee regarding financial advisor pitches (1.1); discuss selection of financial advisors with renewable energy team (.3); attend Committee deliberation session (.4). | Marines, Jennifer L. | 1.80 | 1,575.00 |
| 09-May-16 | Review presentations for selection of financial advisors in preparation of Committee meeting to select same (.7); participate on call with Committee regarding selection of financial advisors (1.1); discuss same with J. Levine (.3); correspond with J. Marines and E. Sluder regarding pitches (.6). | Martin, Samantha | 2.70 | 2,119.50 |

5

MORRISON | FOERSTER

Matter Number: 076900-0000001                          Invoice Number:  5537199
Matter Name:  BANKRUPTCY OF SUNEDISON INC.             Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 09-May-16 | Participate on calls with Committee regarding financial advisor pitches. | Sluder, Elizabeth C. | 1.10 | 990.00 |
| 10-May-16 | Participate on weekly Committee call regarding case status and next steps. | Jenney, Frederick E. | 0.80 | 876.00 |
| 10-May-16 | Participate on weekly Committee call regarding case status and next steps. | Levine, Jonathan I. | 0.80 | 820.00 |
| 10-May-16 | Participate on weekly Committee call regarding case status and next steps. | Mansour, Jana W. | 0.80 | 780.00 |
| 10-May-16 | Participate on weekly Committee call regarding case status and next steps. | Marines, Jennifer L. | 0.80 | 700.00 |
| 10-May-16 | Participate on weekly Committee call regarding case status and next steps. | Martin, Samantha | 0.80 | 628.00 |
| 10-May-16 | Prepare for (3.0) and participate (.8) on weekly Committee call regarding case status and next steps. | Sluder, Elizabeth C. | 3.80 | 3,420.00 |
| 12-May-16 | Draft and revise communications to Committee advisors regarding asset sale procedures (.4); participate on call with Committee advisors regarding Sunflower (.5). | Levine, Jonathan I. | 0.90 | 922.50 |
| 16-May-16 | Revise memorandum to Committee regarding FERC approvals (1.6); revise memorandum (1.2). | Martin, Samantha | 2.80 | 2,198.00 |
| 17-May-16 | Attend presentation to Committee regarding project finance (1.0); participate on weekly Committee call regarding case status and project finance presentation (1.3); attend presentation to Committee regarding renewable energy projects and valuation (1.0). | Jenney, Frederick E. | 3.30 | 3,613.50 |
| 17-May-16 | Attend presentation to Committee regarding project finance (1.0); participate on weekly Committee call regarding case status and project finance presentation (1.3); attend presentation to Committee regarding renewable energy projects and valuation (1.0). | Levine, Jonathan I. | 3.30 | 3,382.50 |
| 17-May-16 | Conduct presentation to Committee regarding project finance (1.0); participate on weekly Committee call regarding case status and project finance presentation (1.3); conduct presentation to Committee regarding renewable energy projects and valuation (1.0). | Mansour, Jana W. | 3.30 | 3,217.50 |
| 17-May-16 | Attend presentation to Committee regarding project finance (1.0); participate on weekly Committee call regarding case status and project finance presentation (1.3); attend presentation to Committee regarding renewable energy projects and valuation (1.0). | Marines, Jennifer L. | 3.30 | 2,887.50 |

6

MORRISON | FOERSTER

Matter Number: 076900-0000001                                Invoice Number: 5537199
Matter Name: BANKRUPTCY OF SUNEDISON INC.                    Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-May-16 | Attend presentation to Committee regarding project finance (1.0); participate on weekly Committee call regarding case status and project finance presentation (1.3); attend presentation to Committee regarding renewable energy projects and valuation (1.0). | Martin, Samantha | 3.30 | 2,590.50 |
| 17-May-16 | Review presentations to Committee regarding project finance and energy transactions (1.2); attend presentation to Committee regarding project finance (1.0); participate on weekly Committee call regarding case status and project finance presentation (1.3); attend presentation to Committee regarding renewable energy projects and valuation (1.0). | Sluder, Elizabeth C. | 4.50 | 4,050.00 |
| 18-May-16 | Correspond with Committee regarding Novatus commitment letter. | Mansour, Jana W. | 3.00 | 2,925.00 |
| 18-May-16 | Correspond with M. Franek (AQR) regarding Committee matters (.5); correspond with bankruptcy team, Weil and M. Franek regarding same (.7). | Martin, Samantha | 1.20 | 942.00 |
| 20-May-16 | Call with Committee and professionals regarding DIP financing negotiations (.7); correspond with Committee and professionals regarding same (.4). | Martin, Samantha | 1.10 | 863.50 |
| 23-May-16 | Correspond with Committee advisors regarding Sunflower sale. | Levine, Jonathan I. | 0.40 | 410.00 |
| 24-May-16 | Correspond with internal working group regarding May 25 Committee agenda (.3); communicate with Committee advisors regarding same (.2). | Levine, Jonathan I. | 0.50 | 512.50 |
| 24-May-16 | Correspond with Weil regarding Committee meeting agenda. | Martin, Samantha | 0.10 | 78.50 |
| 25-May-16 | Participate on Committee call regarding case status and next steps. | Mansour, Jana W. | 1.60 | 1,560.00 |
| 25-May-16 | Review agenda and memoranda in preparation for Committee call (.9); participate on call with Committee regarding case status and next steps (1.6); correspond with internal working group regarding same (.6). | Martin, Samantha | 3.10 | 2,433.50 |
| 26-May-16 | Call with Advantage Capital regarding case status (.3); call with bondholder regarding case strategy and status (.3). | Levine, Jonathan I. | 0.60 | 615.00 |
| 31-May-16 | Participate on call with Committee and advisors regarding case status and next steps. | Mansour, Jana W. | 1.30 | 1,267.50 |
| 31-May-16 | Participate on call with Committee and advisors regarding case status and next steps (1.3); prepare summary of call for energy team (.7). | Martin, Samantha | 2.00 | 1,570.00 |
| **Total: 002** | **Meetings and Communications with Creditors** | | **110.10** | **102,461.50** |

MORRISON | FOERSTER

Matter Number: 076900-0000001
Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199
Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Hearings** | | | | |
| 09-May-16 | Coordinate May 10 telephonic hearing appearance for S. Martin (.7); compile hearing materials for same (2.3). | Guido, Laura | 3.00 | 990.00 |
| 09-May-16 | Correspond with J. Marines and J. Levine regarding May 10 hearing. | Martin, Samantha | 0.20 | 157.00 |
| 10-May-16 | Review and update May 10 hearing materials. | Guido, Laura | 0.50 | 165.00 |
| 10-May-16 | Prepare for (2.0) and attend (1.0) hearing on first and second day motions. | Mansour, Jana W. | 3.00 | 2,925.00 |
| 10-May-16 | Review motions scheduled for hearing (1.9); attend hearing regarding first and second day motions (1.0); correspond with internal working group regarding same (.4). | Martin, Samantha | 3.30 | 2,590.50 |
| 17-May-16 | Compile May 19 hearing materials (2.1); discuss same with S. Martin (.2). | Guido, Laura | 2.30 | 759.00 |
| 17-May-16 | Discuss hearing with L. Guido (.2); correspond with J. Marines (.1) and J. Levine (.1) regarding same. | Martin, Samantha | 0.40 | 314.00 |
| 18-May-16 | Review May 19 hearing materials. | Guido, Laura | 0.30 | 99.00 |
| 18-May-16 | Correspond with bankruptcy team regarding hearing on May 19 (.4); correspond with T. Aiko regarding same (.4). | Martin, Samantha | 0.80 | 628.00 |
| 19-May-16 | Review background documents on bankruptcy in preparation for hearing (1.1); attend hearing at bankruptcy court regarding DIP financing and other collateral matters (2.0). | Aiko, Tomohisa | 1.70 | 1,360.00 |
| 19-May-16 | Compile additional materials for DIP hearing. | Guido, Laura | 0.50 | 165.00 |
| 19-May-16 | Review presentation regarding cash flows (.2); correspond with S. Martin regarding same (.3). | Levine, Jonathan I. | 0.50 | 512.50 |
| 19-May-16 | Review energy team analysis of company cash flows and implications for project valuations. | Marines, Jennifer L. | 0.80 | 700.00 |
| 19-May-16 | Attend hearing on DIP matters (2.0); correspond with energy team regarding project cash flows (.3). | Martin, Samantha | 2.30 | 1,805.50 |
| 19-May-16 | Review cash flow analysis for certain project level entities (1.0); review memorandum regarding same (.5); call with Lazard regarding same (.5); review and analyze construction debt analysis (1.3); correspond with Lazard, Alvarez and energy team regarding same (.7). | Sluder, Elizabeth C. | 4.00 | 3,600.00 |
| 20-May-16 | Attend hearing on DIP matters. | Martin, Samantha | 2.50 | 1,962.50 |
| 26-May-16 | Correspond with L. Guido regarding June 2 hearing. | Martin, Samantha | 0.10 | 78.50 |
| 27-May-16 | Correspond with L. Guido regarding June 7 hearing. | Martin, Samantha | 0.10 | 78.50 |
| **Total: 003** | **Hearings** | | **26.30** | **18,890.00** |

MORRISON | FOERSTER

Matter Number: 076900-0000001                                    Invoice Number: 5537199
Matter Name: BANKRUPTCY OF SUNEDISON INC.                        Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Asset Analysis and Recovery** | | | | |
| 06-May-16 | Prepare organizational chart for Comanche Solar PV LLC. | Ehrlich, Judi S. | 1.20 | 420.00 |
| **Total: 004** | **Asset Analysis and Recovery** | | **1.20** | **420.00** |
| **Energy Asset Sales** | | | | |
| 01-May-16 | Review financial advisors' materials regarding analysis of assets and potential sales thereof. | Levine, Jonathan I. | 1.60 | 1,640.00 |
| 02-May-16 | Discuss research regarding potential purchases of assets with S. Martin. | Marines, Jennifer L. | 0.20 | 175.00 |
| 02-May-16 | Revise case materials regarding energy transactions and project finance structures (2.5); discuss same with J. Marines (.2). | Martin, Samantha | 2.70 | 2,119.50 |
| 03-May-16 | Correspond with internal working group regarding warehouse loan amendment. | Martin, Samantha | 0.10 | 78.50 |
| 03-May-16 | Review transactions primer presentation (.6); call with tax counsel regarding production and investment tax credits (.7); review memorandum to Skadden regarding Comanche project (3.1). | Sluder, Elizabeth C. | 4.40 | 3,960.00 |
| 04-May-16 | Discuss presentations to Committee regarding project finance structure of renewable energy projects and associated risks to unsecured creditors with J. Mansour and E. Sluder. | Jenney, Frederick E. | 0.70 | 766.50 |
| 04-May-16 | Call with Skadden regarding certain warehouse facility (1.2); revise correspondence to Debtors advisors regarding same (.3); call with internal working group regarding strategy with respect to asset sales (.5); call with Lazard regarding strategy with respect to same (.8); follow-up call with internal working group regarding same (.2); review Debtors' presentation regarding marketing and sale strategy (.6); correspond with internal working group regarding same (.2). | Levine, Jonathan I. | 3.80 | 3,895.00 |
| 04-May-16 | Review proposed sale process (.4); call with Lazard team regarding same (.8); review first day motion regarding sale (.9); correspond with Skadden team regarding First Reserve Warehouse (.7); call with Skadden regarding related questions (1.2); discuss project finance structure with R. Jenney and E. Sluder (.7); | Mansour, Jana W. | 4.90 | 4,777.50 |

# MORRISON | FOERSTER

Matter Number:  076900-0000001                          Invoice Number:  5537199
Matter Name:  BANKRUPTCY OF SUNEDISON INC.              Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-May-16 | Review and revise correspondence from Mofo energy team to Skadden regarding warehouse facilities (.4); call with Mofo energy team regarding action items in advance of Lazard call (.5); call with Lazard regarding energy projects, assets and potential sale and restructuring of same (.8); follow-up call with Mofo energy team (.2); review SunEdison presentation regarding marketing process (.7). | Marines, Jennifer L. | 2.60 | 2,275.00 |
| 04-May-16 | Correspond with internal working group regarding amendment to warehouse loan agreement. | Martin, Samantha | 0.40 | 314.00 |
| 04-May-16 | Call with Skadden regarding Comanche amendment and waiver (3.3); correspond with energy team regarding same (2.3); review correspondence and questions regarding warehouse facilities (1.0); call with Lazard regarding potential sale (.8); review Rothschild marketing proposal (2.8); discuss project finance structure with R. Jenney and J. Mansour (.7). | Sluder, Elizabeth C. | 10.90 | 9,810.00 |
| 05-May-16 | Draft and revise memorandum to Committee regarding warehouse facility waiver (.3); correspond with Weil regarding same (.3); correspond with internal working group regarding same (.3). | Levine, Jonathan I. | 0.90 | 922.50 |
| 05-May-16 | Review draft memorandum to Committee regarding warehouse facility waiver. | Marines, Jennifer L. | 0.70 | 612.50 |
| 05-May-16 | Review case law regarding asset sales and potential purchasers of regulated assets. | Martin, Samantha | 2.80 | 2,198.00 |
| 06-May-16 | Attend meeting with Debtors and advisors regarding business plan, asset sales and other case matters (1.8); follow-up call with Committee regarding same (.9); draft and revise memorandum regarding warehouse facility structure and waiver for such facility (.7); correspond with internal working group regarding same (.3); correspond with Skadden regarding warehouse confidentiality issues (.2). | Levine, Jonathan I. | 3.90 | 3,997.50 |
| 06-May-16 | Review asset sale motion (1.2); review and revise draft memorandum regarding First Reserve Warehouse (.7); meet with Debtors regarding asset sales (1.8). | Mansour, Jana W. | 3.70 | 3,607.50 |
| 06-May-16 | Prepare for (.4) and meet (1.8) with Skadden, Rothschild and SunEdison management regarding sale process, business plan and case concerns; follow-up meeting with Committee members regarding same (.9); discuss meeting with S. Martin (.2); review and revise energy presentation regarding warehouse facilities and waiver (.8). | Marines, Jennifer L. | 4.10 | 3,587.50 |

# MORRISON | FOERSTER

Matter Number: 076900-0000001
Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199
Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-May-16 | Review and revise energy presentation on how transactions are structured in market. | Marinuzzi, Lorenzo | 0.90 | 967.50 |
| 06-May-16 | Correspond with bankruptcy team regarding meeting with Debtors (.4); discuss same with J. Marines (.2). | Martin, Samantha | 0.60 | 471.00 |
| 06-May-16 | Revise memorandum to Committee regarding Comanche project (2.7); review and revise draft asset sale procedures (2.4); review and revise Lazard's diligence tracker regarding asset sales (1.8); review correspondence with Skadden and Weil to determine which items are outstanding (1.4); revise presentations for Committee on energy transactions (2.5). | Sluder, Elizabeth C. | 10.80 | 9,720.00 |
| 07-May-16 | Review and revise proposed order for the Debtors' draft asset sale procedures motion (1.1); discuss edits to proposed order with J. Mansour (.4). | Jenney, Frederick E. | 1.50 | 1,642.50 |
| 07-May-16 | Review Debtors' proposed motion regarding asset sale procedures (.6); correspond with MoFo renewable team regarding same (.4); revise correspondence to Weil and Lazard teams regarding MoFo comments to asset sales procedures (.6); draft and revise memorandum regarding warehouse facility structure and waiver (.6); correspond with internal working group regarding same (.4); correspond with Weil and Lazard regarding same (.2) correspond with Skadden regarding warehouse confidentiality issues (.1). | Levine, Jonathan I. | 2.90 | 2,972.50 |
| 07-May-16 | Revise memorandum regarding First Reserve Warehouse (.2); review asset sale motion (.6); review E. Sluder comments to same (.7); discuss changes to motion with R. Jenney (.4); draft summary of proposed changes to motion (1.5). | Mansour, Jana W. | 3.40 | 3,315.00 |
| 07-May-16 | Review and revise Debtors' motion for sale procedures (.7); correspond with energy team regarding analysis of same (.8); draft correspondence to Lazard and Weil teams regarding mark-up of proposed procedures and order (.5); revise proposed order (.4); finalize memorandum regarding First Reserve Warehouse facility (.3); draft Committee action item regarding same (.3). | Marines, Jennifer L. | 3.00 | 2,625.00 |

MORRISON | FOERSTER

Matter Number: 076900-0000001

Invoice Number: 5537199

Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-May-16 | Review energy team's comments to asset sale procedures motion and order (.4); review de minimis asset sale procedures in recent cases (.6); correspond with J. Marines and A. Katz (Weil) regarding same (.2); correspond with energy team regarding memorandum on amendment to warehouse loan facility (.3); revise memorandum regarding Comanche project (.9); correspond with energy team regarding same (.3); correspond with Committee, Weil, Lazard and internal working group regarding same (.7). | Martin, Samantha | 3.40 | 2,669.00 |
| 07-May-16 | Correspond with Weil regarding Comanche project memorandum (1.7); revise diligence list in connection with asset sale procedures motion (2.3). | Sluder, Elizabeth C. | 4.00 | 3,600.00 |
| 08-May-16 | Correspond with MoFo energy team regarding asset sale procedure motion (.3); correspond with Weil and Lazard regarding same (.3). | Levine, Jonathan I. | 0.60 | 615.00 |
| 08-May-16 | Review correspondence regarding asset sale motion (.4); correspond with J. Marines regarding same (.2). | Mansour, Jana W. | 0.60 | 585.00 |
| 08-May-16 | Correspond with J. Mansour regarding Debtors' proposed sale procedures (.3); review Lazard comments to same (.4); review final mark-up of sale procedures order (.4). | Marines, Jennifer L. | 1.10 | 962.50 |
| 08-May-16 | Correspond with K. Ziman (Lazard) and E. Sluder regarding memorandum on warehouse loan amendment (.2); review Lazard's comments to proposed asset sale procedures (.3). | Martin, Samantha | 0.50 | 392.50 |
| 09-May-16 | Research case law regarding Debtor sales of regulated assets and potential purchasers. | Hildbold, William M. | 3.20 | 2,240.00 |
| 09-May-16 | Correspond with J. Mansour regarding asset sale procedure motion. | Levine, Jonathan I. | 0.30 | 307.50 |
| 09-May-16 | Review Skadden's revised draft of asset sale procedures motion (1.3); draft memorandum to internal working group regarding Skadden's revised draft of asset sale procedure (.7); correspond with bankruptcy team regarding asset sale procedures (.9). | Sluder, Elizabeth C. | 2.90 | 2,610.00 |
| 10-May-16 | Attend call with Alvarez, Lazard and Weil regarding asset sale motion (.5); correspond with J. Marines regarding same (.2). | Levine, Jonathan I. | 0.70 | 717.50 |
| 10-May-16 | Attend call with Alvarez, Lazard and Weil regarding asset sale motion (.5); participate on call with Skadden regarding same (.5). | Mansour, Jana W. | 1.00 | 975.00 |

**MORRISON | FOERSTER**

Matter Number: 076900-0000001
Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199
Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-May-16 | Review Skadden mark-up to sale procedures order (.5); review Yieldcos/TerraForm file presentation to flag issues with respect to sale of certain renewable operations and businesses (.6); attend call with Weil, Alvarez and Lazard regarding sale procedures (.5); participate on call with Skadden regarding same (.5). | Marines, Jennifer L. | 2.10 | 1,837.50 |
| 10-May-16 | Review project finance transaction structures (1.0); correspond with J. Marines and J. Levine regarding same (.4); correspond with B. Wells (Weil) regarding memorandum on warehouse loan amendment (.1); correspond with energy team regarding asset sale procedures and order (.8). | Martin, Samantha | 2.30 | 1,805.50 |
| 10-May-16 | Review asset sale procedures motion (1.0); correspond with bankruptcy team regarding same (1.6). | Sluder, Elizabeth C. | 2.60 | 2,340.00 |
| 11-May-16 | Call with E. Sluder regarding status of proceeding and energy regulatory issues. | Fleishman, Robert S. | 0.30 | 319.50 |
| 11-May-16 | Review Debtors' forecast regarding asset sale procedures, timeline and interested parties (.3); communicate with internal working group regarding same (.2). | Levine, Jonathan I. | 0.50 | 512.50 |
| 11-May-16 | Review 13 week forecast for upcoming asset sales. | Marines, Jennifer L. | 0.80 | 700.00 |
| 11-May-16 | Correspond with B. Wells (Weil) regarding Sunflower sale commitment letter (.2). | Martin, Samantha | 0.20 | 157.00 |
| 11-May-16 | Draft memorandum regarding Sunflower sale commitment letter for Committee (.6); call with Lazard and Alvarez regarding Sunflower sale commitment letter (1.5); review business plans regarding near-term asset sales (3.0); review Sunflower sale commitment letter (.6); consider regulatory matters in connection with proposed Sunflower sale with R. Fleishman (.3). | Sluder, Elizabeth C. | 6.00 | 5,400.00 |
| 12-May-16 | Perform due diligence regarding stalking horse list of project energy entities. | Ehrlich, Judi S. | 3.10 | 1,085.00 |
| 12-May-16 | Prepare memorandum to E. Sluder regarding bid protest procedures and FERC approvals. | Fleishman, Robert S. | 0.30 | 319.50 |
| 12-May-16 | Review Letter of Intent regarding Sunflower project sale (.2); communicate with internal working group regarding same (.4). | Levine, Jonathan I. | 0.60 | 615.00 |
| 12-May-16 | Review Novatus/Sunflower draft sale commitment letter (.8); review E. Sluder comments to same (.4); prepare additional comments to same (.6). | Mansour, Jana W. | 1.80 | 1,755.00 |
| 12-May-16 | Coordinate review of Sunflower sale and commitment letter regarding same (.4); review energy team analysis and prepare correspondence to Weil, Lazard and Alvarez regarding same (.8). | Marines, Jennifer L. | 1.20 | 1,050.00 |

13

MORRISON | FOERSTER

Matter Number: 076900-0000001

Invoice Number: 5537199

Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-May-16 | Correspond with energy team regarding Sunflower sale. | Martin, Samantha | 0.40 | 314.00 |
| 12-May-16 | Correspond with energy team regarding diligence of assets designated for sale (.5); revise memorandum regarding proposed Sunflower sale (2.7); further revise memorandum on Sunflower sale (3.3); review and revise stalking horse bid procedures (1.4). | Sluder, Elizabeth C. | 7.90 | 7,110.00 |
| 13-May-16 | Conduct due diligence regarding stalking horse list of project entities. | Ehrlich, Judi S. | 3.80 | 1,330.00 |
| 13-May-16 | Research and retrieve FERC orders regarding Federal Power Act section 203 approvals and create master index regarding all parties. | Ferragamo, Mark A. | 5.00 | 1,700.00 |
| 13-May-16 | Correspond with P. Varnado regarding research on FERC approval orders (.3); review and comment on proposed bidding procedures with respect to FERC issues (.5); call with R. Jenney regarding template for review of project documents with respect to energy regulatory issues (.3); correspond with P. Varnado, E. Sluder and internal working group regarding FERC approvals and qualifying facilities status of certain projects (.3). | Fleishman, Robert S. | 1.40 | 1,491.00 |
| 13-May-16 | Review and revise Debtors' proposed bid procedures for proposed sales of renewable energy assets (.4); call with R. Fleishman regarding regulatory input and issues (.3). | Jenney, Frederick E. | 0.70 | 766.50 |
| 13-May-16 | Call with J. Marines regarding Sunflower sale (.3); review and revise MoFo comments regarding asset sale procedures (.5); call with advisors to Committee, Debtors and first and second lien lenders regarding Sunflower and other asset sales (.5); correspond with internal working group regarding same (1.2). | Levine, Jonathan I. | 2.50 | 2,562.50 |
| 13-May-16 | Follow up with Weil regarding Sunflower sale commitment letter (.5); review bidding procedures for Mt. Signal/Utah assets (.6); correspond with internal working group regarding same (.2); review SunEdison materials regarding MIPS structure (.7); correspond with Skadden and SunEdison regarding Novatus/Sunflower commitment letter and sale agreement structure (1.7). | Mansour, Jana W. | 3.70 | 3,607.50 |
| 13-May-16 | Call with J. Levine regarding Sunflower sale commitment letter and Utah bid procedures (.3); review E. Sluder comments to bid procedures (.4); correspond with Weil and Lazard regarding same (.4); attend call with Weil regarding Sunflower project sale (.5). | Marines, Jennifer L. | 1.60 | 1,400.00 |

14

# MORRISON | FOERSTER

Matter Number: 076900-0000001

Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199

Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-May-16 | Correspond with energy team regarding Sunflower sale. | Martin, Samantha | 0.20 | 157.00 |
| 13-May-16 | Create a qualifying facilities filing chart related to Mt. Signal/Utah Bidding Procedures (2.0); retrieve all qualifying facilities filings for entities holding the Utah projects and entities holding the Mt. Signal Projects (1.8). | Ozturk-Gunertem, Sulay | 3.80 | 1,254.00 |
| 13-May-16 | Review Mt. Signal/Utah sale bid procedures (1.0); review Sunflower sale commitment letter (1.5); call with Weil regarding Sunflower sale (.5). | Sluder, Elizabeth C. | 3.00 | 2,700.00 |
| 13-May-16 | Coordinate research and document review regarding asset sales; revise summary chart of FERC approvals in bankruptcies. | Varnado, Paul C. | 2.40 | 1,536.00 |
| 14-May-16 | Prepare message summarizing results of analysis of FERC approval timelines for action under Federal Power Act Section 203 (.3); correspond with P. Varnado regarding draft chart of FERC approvals timelines for action under Federal Power Act Section 203 (.3); review and revise draft chart of FERC approvals timelines for action under Federal Power Act Section 203 (.8). | Fleishman, Robert S. | 1.40 | 1,491.00 |
| 14-May-16 | Correspond with J. Marines and S. Martin regarding MoFo's involvement in project finance transactions (.4); communicate with Weil and Lazard regarding asset sale procedures (.4). | Levine, Jonathan I. | 0.80 | 820.00 |
| 14-May-16 | Review analysis prepared by R. Fleishman regarding FERC timetables in connection with certain proposed project sales (.6); correspond with J. Levine and S. Martin regarding project finance transactions (.4). | Marines, Jennifer L. | 1.00 | 875.00 |
| 14-May-16 | Revise and finalize summary chart of FERC approvals in bankruptcy proceedings. | Varnado, Paul C. | 1.40 | 896.00 |
| 15-May-16 | Review and revise Mt. Signal sale bid procedures (.3); communicate with internal working group regarding sale agreement structure (.3). | Levine, Jonathan I. | 0.60 | 615.00 |
| 15-May-16 | Coordinate sale agreement and A&R sale agreement analysis. | Marines, Jennifer L. | 0.30 | 262.50 |
| 16-May-16 | Review and comment on draft memorandum regarding FERC approvals of sales in bankruptcy cases (.4); discuss energy regulatory analysis of template for document review with P. Varnado (.2); correspond with J. Levine regarding transactions subject to FERC approval (.4); prepare comments on energy regulatory analysis for document review (.4). | Fleishman, Robert S. | 1.40 | 1,491.00 |
| 16-May-16 | Review and revise proposed order regarding bid procedures. | Jenney, Frederick E. | 0.60 | 657.00 |

15

MORRISON | FOERSTER

Matter Number: 076900-0000001

Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199

Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-May-16 | Review sale agreement and amendments thereto (3.0); prepare notes for summary to Committee (1.4). | Mansour, Jana W. | 4.40 | 4,290.00 |
| 16-May-16 | Correspond with energy team regarding potential sale transactions. | Martin, Samantha | 1.10 | 863.50 |
| 16-May-16 | Review cash management materials in connection with project finance transactions (5.6); correspond with energy team regarding same (1.3). | Sluder, Elizabeth C. | 6.90 | 6,210.00 |
| 16-May-16 | Revise dataroom review template for energy regulatory issues (.7); discuss same with R. Fleishman (.2). | Varnado, Paul C. | 0.90 | 576.00 |
| 17-May-16 | Review and comment on draft chart of federal energy regulatory exemptions. | Fleishman, Robert S. | 0.30 | 319.50 |
| 17-May-16 | Draft summary memorandum to Committee regarding Novatus commitment letter and sale agreement structure. | Mansour, Jana W. | 1.80 | 1,755.00 |
| 17-May-16 | Review E. Sluder comments to cash management order relating to movement of proceeds from solar project and related sales. | Marines, Jennifer L. | 0.40 | 350.00 |
| 17-May-16 | Review DIP materials and memoranda regarding same (2.8); analyze assets subject to liens (.7). | Sluder, Elizabeth C. | 3.50 | 3,150.00 |
| 18-May-16 | Communicate with Weil regarding Committee protocol regarding asset sale and advice (.2); correspond with internal working group regarding Project Sunflower memorandum (.3). | Levine, Jonathan I. | 0.50 | 512.50 |
| 18-May-16 | Review SunEdison s and notes regarding potential assets sales (.6); review sale agreement redline (1.0); review latest version of Novatus commitment letter (.4). | Mansour, Jana W. | 2.00 | 1,950.00 |
| 18-May-16 | Review Alvarez presentation relating to solar power projects and proposed payments made in connection with same (.4); review E. Sluder comments and questions regarding same (.4). | Marines, Jennifer L. | 0.80 | 700.00 |
| 18-May-16 | Review Novatus MIPSA and Sunflower commitment letter (1.5); review memorandum regarding Sunflower sale (1.0); correspond with internal working group regarding same (.5). | Sluder, Elizabeth C. | 3.00 | 2,700.00 |
| 18-May-16 | Research FERC market-based rate and other approvals of entities to be auctioned and revise chart summarizing same. | Varnado, Paul C. | 1.30 | 832.00 |
| 19-May-16 | Review memorandum regarding Sunflower sale. | Jenney, Frederick E. | 0.30 | 328.50 |
| 19-May-16 | Respond to queries from S. Martin regarding Sunflower sale (.6); review motion regarding Sunflower sale (1.0); prepare recommendations to Committee regarding Sunflower sale (.5). | Mansour, Jana W. | 2.10 | 2,047.50 |

## MORRISON | FOERSTER

Matter Number:  076900-0000001                         Invoice Number:  5537199
Matter Name:  BANKRUPTCY OF SUNEDISON INC.             Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-May-16 | Discuss Sunflower sale with J. Levine (.3) and J. Mansour (.6); revise memorandum to Committee regarding Sunflower sale (2.4); correspond with E. Sluder and J. Mansour regarding memorandum (.4). | Martin, Samantha | 3.70 | 2,904.50 |
| 19-May-16 | Review motion regarding Sunflower sale (.8); call with Lazard regarding same (.5); review revised memorandum regarding same (.2); review asset sale procedures (1.3). | Sluder, Elizabeth C. | 2.80 | 2,520.00 |
| 20-May-16 | Review motion for sale (.3); correspond with S. Martin regarding same (.2). | Hildbold, William M. | 0.50 | 350.00 |
| 20-May-16 | Communicate with internal working group regarding Sunflower sale memorandum (.2); review and revise same (.4); communicate with Weil regarding protocols with respect to asset sale communications (.2). | Levine, Jonathan I. | 0.80 | 820.00 |
| 20-May-16 | Respond to queries from internal working group concerning Novatus memorandum (.2); review revised memorandum (.2); review motion regarding Sunflower sale (1.0); prepare notes for follow-up (.8); correspond with B. Fox regarding dataroom documents concerning remaining projects (.2). | Mansour, Jana W. | 2.40 | 2,340.00 |
| 20-May-16 | Review and revise memorandum to Committee regarding anticipated Sunflower sale. | Marines, Jennifer L. | 0.70 | 612.50 |
| 20-May-16 | Correspond with J. Mansour regarding Sunflower sale (.4); correspond with E. Sluder regarding same (.5); revise Sunflower sale memorandum (1.8); correspond with energy and bankruptcy teams regarding Sunflower sale motion (.9); revise Sunflower sale memorandum (.4); correspond with energy and bankruptcy teams regarding memorandum (.2). | Martin, Samantha | 4.20 | 3,297.00 |
| 20-May-16 | Revise memorandum to Committee regarding Sunflower sale (.8); discuss same with bankruptcy team (.2). | Sluder, Elizabeth C. | 1.00 | 900.00 |
| 22-May-16 | Retrieve and distribute newly filed motions regarding sale and related filings. | Guido, Laura | 0.30 | 99.00 |
| 22-May-16 | Revise memorandum regarding Sunflower asset sale (.9); correspond with internal working group regarding same (.2); correspond with Committee advisors regarding same (.1). | Levine, Jonathan I. | 1.20 | 1,230.00 |
| 22-May-16 | Review and revise memorandum for Committee regarding Novatus sale. | Marines, Jennifer L. | 0.40 | 350.00 |

17

**MORRISON | FOERSTER**

Matter Number:  076900-0000001
Matter Name:  BANKRUPTCY OF SUNEDISON INC.

Invoice Number:  5537199
Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-May-16 | Correspond with bankruptcy and energy teams regarding Sunflower memorandum (.7); review motion to approve Sunflower sale (1.1); revise Sunflower memorandum in connection with recent motion (2.3); review asset sale procedures motion (1.2); correspond with E. Sluder regarding same (.2); draft summary of asset sale procedures motion (3.1). | Martin, Samantha | 8.60 | 6,751.00 |
| 22-May-16 | Review and revise Debtors' proposed asset sale motion. | Sluder, Elizabeth C. | 0.40 | 360.00 |
| 23-May-16 | Correspond with internal working group regarding Sunflower sale (.3); correspond with internal working group regarding de minimis sales procedures (.3); review and revise analysis regarding Sunflower/Novatus sale (.5). | Levine, Jonathan I. | 1.10 | 1,127.50 |
| 23-May-16 | Review filed motion regarding Sunflower sale (.3); review executed commitment letter with Novatus (.3); review memorandum sent to advisors (.3); correspond with J. Levine (.2) and J. Marines regarding memorandum on asset sale motion (.1); correspond with Lazard regarding same (.3); review comments to memorandum (.1); call with S. Martin regarding same (.2). | Mansour, Jana W. | 1.80 | 1,755.00 |
| 23-May-16 | Review de minimis asset sale procedures motion (.3); review and revise memorandum prepared by energy team regarding same (.4); correspond with Weil and Lazard regarding Novatus sale motion (.4); review and revise memorandum regarding Sunflower sale (.8). | Marines, Jennifer L. | 1.90 | 1,662.50 |
| 23-May-16 | Correspond with energy team regarding asset sale procedures motion (.4); correspond with energy and bankruptcy teams regarding Sunflower sale (1.2); revise Sunflower memorandum (1.8); correspond with Weil regarding same (.1); correspond with internal working group regarding same (.3); call with J. Mansour regarding same (.2); further revise Sunflower memorandum (.2); correspond with Committee regarding same (.1). | Martin, Samantha | 4.30 | 3,375.50 |
| 23-May-16 | Review revised asset sale procedures motion (.8); review revised memorandum to Committee regarding Sunflower sale (.3); correspond with bankruptcy team regarding same (.9). | Sluder, Elizabeth C. | 2.00 | 1,800.00 |
| 24-May-16 | Correspond with J. Mansour regarding Sunflower sale. | Martin, Samantha | 0.20 | 157.00 |
| 25-May-16 | Correspond with internal working group regarding sale of TerraNova assets. | Levine, Jonathan I. | 0.30 | 307.50 |

MORRISON | FOERSTER

Matter Number: 076900-0000001
Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199
Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-May-16 | Review internal correspondence regarding energy analysis in connection with sale of TerraNova assets. | Marines, Jennifer L. | 0.30 | 262.50 |
| 25-May-16 | Correspond with J. Mansour regarding Sunflower sale. | Martin, Samantha | 0.40 | 314.00 |
| 25-May-16 | Correspond with energy and bankruptcy teams regarding upcoming asset sales. | Sluder, Elizabeth C. | 0.50 | 450.00 |
| 26-May-16 | Correspond with T. Aiko regarding TerraForm Private Warehouse documents on data site and questions regarding sponsor support (.3); review additional documents on data site regarding sales that provide recourse to Debtors (1.1). | Jenney, Frederick E. | 1.40 | 1,533.00 |
| 26-May-16 | Correspond with internal working group regarding de minimis asset sale motion. | Levine, Jonathan I. | 0.30 | 307.50 |
| 26-May-16 | Review sale agreement terms and exhibits (.2); review SunEdison s regarding TerraNova transactions (.2); call with Lazard regarding same (.5). | Mansour, Jana W. | 0.90 | 877.50 |
| 26-May-16 | Correspond with energy team regarding Sunflower sale (.2); correspond with R. Jenney regarding memorandum on same (.2). | Martin, Samantha | 0.40 | 314.00 |
| 26-May-16 | Correspond with energy team regarding warehouse facility (1.0); review materials regarding TerraForm Private Warehouse facility (.2); analyze materials relating to King Pine sale (1.2); review and comment on presentation regarding TerraForm sales (.2); correspond with Committee advisors regarding same (.4). | Sluder, Elizabeth C. | 3.00 | 2,700.00 |
| 27-May-16 | Review correspondence regarding TerraForm Warehouse facility (.3); correspond with J. Mansour regarding high-priority due diligence requests (.2). | Jenney, Frederick E. | 0.50 | 547.50 |
| 27-May-16 | Correspond with internal working group regarding Sunflower sale. | Levine, Jonathan I. | 0.20 | 205.00 |
| 27-May-16 | Review presentation regarding Sunflower sale. | Mac Cormac, Susan H. | 1.00 | 1,025.00 |
| 27-May-16 | Correspond with SunEdison and advisors regarding TerraForm transactions and Sunflower sale (1.4); follow-up correspondence regarding same (.3). | Mansour, Jana W. | 1.70 | 1,657.50 |
| 27-May-16 | Correspond with energy team regarding TerraNova sales (1.1); review and analyze TerraNova sales agreement (2.6). | Sluder, Elizabeth C. | 3.70 | 3,330.00 |
| 29-May-16 | Review Lazard presentation regarding prior TerraNova transactions (.2); correspond with J. Levine regarding same (.1). | Mansour, Jana W. | 0.30 | 292.50 |

# MORRISON | FOERSTER

Matter Number: 076900-0000001

Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199

Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-May-16 | Review presentation to Committee regarding TerraNova sale. | Martin, Samantha | 0.20 | 157.00 |
| 30-May-16 | Correspond with internal working group regarding Sunflower sale agreement. | Levine, Jonathan I. | 0.20 | 205.00 |
| 30-May-16 | Review terms of Sunflower sale. | Mac Cormac, Susan H. | 3.00 | 3,075.00 |
| 30-May-16 | Correspond with energy team regarding Sunflower sale. | Martin, Samantha | 0.60 | 471.00 |
| 30-May-16 | Review comments to Sunflower sale agreement. | Shelley, Shane M. | 0.50 | 462.50 |
| 30-May-16 | Continue review of Sunflower sale agreement (.5); draft memorandum regarding Sunflower sale agreement (2.3). | Sluder, Elizabeth C. | 2.80 | 2,520.00 |
| 30-May-16 | Review Sunflower sale agreement. | Varnado, Paul C. | 0.30 | 192.00 |
| 31-May-16 | Review and analyze Sunflower draft sale agreement and related organizational chart (.9); correspond with E. Sluder regarding same (.1); review research on North Dakota state law and FERC filings with regard to sale (.4); correspond with P. Varnado regarding same (.5); prepare comments on energy regulatory issues regarding Sunflower sale agreement (.4). | Fleishman, Robert S. | 2.30 | 2,449.50 |
| 31-May-16 | Review materials regarding TerraNova transaction. | Jenney, Frederick E. | 0.20 | 219.00 |
| 31-May-16 | Correspond with internal working group regarding Sunflower sale agreement (.3); correspond with J. Marines regarding same (.2). | Levine, Jonathan I. | 0.50 | 512.50 |
| 31-May-16 | Review sale agreement comments. | Mac Cormac, Susan H. | 1.00 | 1,025.00 |
| 31-May-16 | Review Lazard presentation regarding potential sales and mergers (.2); call with S. Martin regarding Sunflower sale (.2). | Mansour, Jana W. | 0.40 | 390.00 |
| 31-May-16 | Correspond with energy team regarding Sunflower sale (.3); call with E. Sluder regarding same (.3); correspond with internal working group regarding same (.3); call (.2) and correspond with E. Sluder regarding same (.2); call with J. Mansour regarding same (.2). | Martin, Samantha | 1.50 | 1,177.50 |
| 31-May-16 | Correspond with P. Varnado regarding updating the chart with qualifying facilities, exempt wholesale generator status or MBR filings for Sunflower sale agreement. | Ozturk-Gunertem, Sulay | 0.30 | 99.00 |
| 31-May-16 | Review comments to Sunflower sale agreement (.4) and related correspondence (.2); discuss same with J. Stern (.1). | Shelley, Shane M. | 0.70 | 647.50 |

MORRISON | FOERSTER

Matter Number: 076900-0000001                                    Invoice Number: 5537199
Matter Name: BANKRUPTCY OF SUNEDISON INC.                        Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-May-16 | Correspond with internal working group regarding Sunflower sale agreement (.8); revise Sunflower sale agreement memorandum (.6); call with S. Martin regarding Sunflower sale (.3); correspond with energy team regarding same (.2) analyze further revisions to Sunflower sale agreement (.5); follow-up call with S. Martin regarding same (.2). | Sluder, Elizabeth C. | 2.60 | 2,340.00 |
| 31-May-16 | Review proposed sale agreement (1.1); discuss with S. Shelley (.1). | Stern, Jessica S. | 1.20 | 558.00 |
| 31-May-16 | Research North Dakota state law and FERC filings regarding energy regulatory issues in Sunflower sale agreement (1.8); correspond with R. Fleishman regarding same (.8). | Varnado, Paul C. | 2.60 | 1,664.00 |
| **Total: 005** | **Energy Asset Sales** | | **258.90** | **224,340.50** |

**Diligence of Energy Assets**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-May-16 | Review Committee materials for case insight related to analysis of assets and potential disposition of same. | Marines, Jennifer L. | 3.20 | 2,800.00 |
| 01-May-16 | Review Committee materials regarding asset diligence. | Sluder, Elizabeth C. | 0.70 | 630.00 |
| 02-May-16 | Review background materials regarding Debtors' assets and business structure (1.7); correspond with internal working group regarding structure of business and renewable energy project assets (1.1); correspond with energy team regarding structure of SunEdison business and renewable energy project assets (.7); discuss structure of SunEdison business and renewable energy project assets with J. Mansour and E. Sluder (1.0). | Jenney, Frederick E. | 4.50 | 4,927.50 |
| 02-May-16 | Correspond with R. Jenney and E. Sluder regarding project review process (.7); discuss project finance presentation with R. Jenney and E. Sluder (1.0). | Mansour, Jana W. | 1.70 | 1,657.50 |
| 02-May-16 | Correspond with E. Sluder regarding initial due diligence question on Debtors' dataroom. | Marinuzzi, Lorenzo | 1.60 | 1,720.00 |
| 02-May-16 | Review dataroom materials regarding status of Debtors' energy assets (3.4); prepare presentation regarding M&A considerations for energy projects (3.0); discuss same with R. Jenney and J. Mansour (1.0); review first day declaration for background on Debtors' assets (1.6). | Sluder, Elizabeth C. | 9.00 | 8,100.00 |
| 03-May-16 | Review and revise presentations for Committee regarding project finance structure and associated risks to unsecured creditors (1.9); discuss presentations with E. Sluder (.7). | Jenney, Frederick E. | 2.60 | 2,847.00 |

MORRISON | FOERSTER

Matter Number: 076900-0000001                          Invoice Number: 5537199
Matter Name: BANKRUPTCY OF SUNEDISON INC.             Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-May-16 | Correspond with internal working group regarding certain warehouse facilities (.1); call with Skadden and Weil regarding same (.8); follow-up call with Weil and internal working group regarding same (.5); correspond with MoFo renewable energy team regarding same (.6); review correspondence from internal working group regarding same (.3); correspond with Lazard regarding MoFo renewable team action list (.4); correspond with MoFo renewable team regarding Indian assets (.2). | Levine, Jonathan I. | 2.80 | 2,870.00 |
| 03-May-16 | Call with Skadden regarding waiver and amendment related to First Reserve Warehouse structure (1.5); prepare written questions for Skadden team regarding same (1.0). | Mansour, Jana W. | 2.50 | 2,437.50 |
| 03-May-16 | Review summary of concerns relating to renewable energy projects (.7); call with Skadden to discuss certain warehouse facilities (.8); review follow-up correspondence prepared by energy team (.2); correspond with Lazard energy team to discuss renewable energy projects (.4). | Marines, Jennifer L. | 2.10 | 1,837.50 |
| 03-May-16 | Correspond with J. Mansour concerning warehouse agreement modification request. | Marinuzzi, Lorenzo | 0.80 | 860.00 |
| 03-May-16 | Call with E. Sluder regarding renewable energy presentation (.3); review SEC filings for relevant tax issues (1.0). | Shelley, Shane M. | 1.30 | 1,202.50 |
| 03-May-16 | Call with S. Shelley regarding renewable energy presentation (.3); discuss renewable energy presentation with R. Jenney (.7). | Sluder, Elizabeth C. | 1.00 | 900.00 |
| 04-May-16 | Draft and revise presentation to Committee regarding project finance structure and associated risks to unsecured creditors (5.5). | Jenney, Frederick E. | 5.50 | 6,022.50 |
| 04-May-16 | Research regarding relevant tax incentives for renewable energy primer (1.3); further review SEC filings in connection with same (.3); review draft of primer (.5). | Shelley, Shane M. | 2.10 | 1,942.50 |
| 05-May-16 | Analyze existing solar and wind projects (1.9); prepare spreadsheet reflecting projects over 100 MW (1.2); research data site for existing documentation relating to Comanche project (.7). | Ehrlich, Judi S. | 3.80 | 1,330.00 |
| 05-May-16 | Revise presentation to Committee regarding project finance structure and associated risks to unsecured creditors per comments from E. Sluder and J. Mansour. | Jenney, Frederick E. | 2.40 | 2,628.00 |
| 05-May-16 | Correspond with MoFo energy team regarding action plan. | Levine, Jonathan I. | 0.40 | 410.00 |

22

MORRISON | FOERSTER

Matter Number: 076900-0000001
Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199
Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 05-May-16 | Review and revise project finance presentations (.9); correspond with R. Jenney and E. Sluder with changes to presentation (.8). | Mansour, Jana W. | 1.70 | 1,657.50 |
| 05-May-16 | Review action plan proposed by energy team and comment on same. | Marines, Jennifer L. | 0.60 | 525.00 |
| 05-May-16 | Revise renewable energy transactions primer. | Shelley, Shane M. | 1.20 | 1,110.00 |
| 05-May-16 | Review and comment on presentation relating to tax benefits of renewable energy transactions. | Stern, Jessica S. | 1.60 | 744.00 |
| 05-May-16 | Review draft presentation to Committee to identify energy regulatory issues. | Varnado, Paul C. | 0.80 | 512.00 |
| 06-May-16 | Analyze existing solar and wind projects (3.1); prepare spreadsheet reflecting projects over 100 MW (2.4); research data site for existing purchase and sale agreements relating to Comanche project by Warehouse, LLC and SunEdison Utility Holdings, Inc. (1.1). | Ehrlich, Judi S. | 6.60 | 2,310.00 |
| 06-May-16 | Discuss draft presentation regarding energy regulatory issues with P. Varnado (.4); revise draft presentation (.8); review presentation to Committee regarding potential impact on energy regulatory issues (.3); review draft presentation regarding analysis of energy regulatory issues (.4). | Fleishman, Robert S. | 1.90 | 2,023.50 |
| 06-May-16 | Review and annotate SunEdison organizational structure diagrams (.3); review and revise materials for Committee regarding project finance structure and associated risks to unsecured creditors (2.2); discuss presentation to Committee with J. Mansour (1.4); revise project finance presentation to Committee (.3); review and revise list of all renewable energy projects over 100 MW to prioritize diligence (.3). | Jenney, Frederick E. | 4.50 | 4,927.50 |
| 06-May-16 | Review Yieldco presentation regarding stand-alone plan and assets (.3); call with MoFo energy team regarding renewable presentation to Committee (.3); draft and revise Committee renewable finance presentation (.4); draft and revise fundamentals of renewable presentation for Committee (.8). | Levine, Jonathan I. | 1.80 | 1,845.00 |
| 06-May-16 | Discuss presentation with R. Jenney (1.4); review revised presentation for Committee regarding project finance (1.1). | Mansour, Jana W. | 2.50 | 2,437.50 |
| 06-May-16 | Review and revise project finance primer for Committee professionals and members (.7); review presentation from Yieldcos regarding TerraForm Power & TerraForm Global Overview (.9); review and revise fundamentals of renewables presentation for Committee (1.5). | Marines, Jennifer L. | 3.10 | 2,712.50 |

MORRISON | FOERSTER

Matter Number: 076900-0000001                                    Invoice Number: 5537199
Matter Name: BANKRUPTCY OF SUNEDISON INC.                        Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-May-16 | Analyze debtor assets and projects (1.7); correspond with internal working group regarding same (.3); correspond with Weil regarding same (.1); correspond with energy team and Lazard regarding diligence lists for asset (.3). | Martin, Samantha | 2.40 | 1,884.00 |
| 06-May-16 | Revise renewable energy primer (.6); research regarding additional tax incentives in connection with same (1.0). | Shelley, Shane M. | 1.60 | 1,480.00 |
| 06-May-16 | Review changes to tax presentation to Committee (.4); research new guidance issued by IRS and update presentation accordingly (.6). | Stern, Jessica S. | 1.00 | 465.00 |
| 06-May-16 | Revise presentation to Committee to include regulatory bodies involved in renewable energy (.9); discuss same with R. Fleishman (.4). | Varnado, Paul C. | 1.30 | 832.00 |
| 07-May-16 | Revise Committee renewable finance primer and fundamentals of renewable presentation for Committee (.7); correspond with internal working group regarding same (.3). | Levine, Jonathan I. | 1.00 | 1,025.00 |
| 07-May-16 | Review and revise project finance presentations. | Mansour, Jana W. | 0.30 | 292.50 |
| 07-May-16 | Finalize presentations regarding project finance and renewable energy projects for distribution to Committee members. | Marines, Jennifer L. | 0.60 | 525.00 |
| 07-May-16 | Review and revise energy team presentations for distribution to Committee. | Marinuzzi, Lorenzo | 1.10 | 1,182.50 |
| 07-May-16 | Correspond with energy team regarding project finance and renewable energy transactions presentations to Committee (.6); review and revise presentations (2.2); correspond with Committee, Weil, Lazard and internal working group regarding same (.2). | Martin, Samantha | 3.00 | 2,355.00 |
| 07-May-16 | Revise presentation regarding potential energy regulatory issues. | Varnado, Paul C. | 0.50 | 320.00 |
| 08-May-16 | Review and revise materials related to energy assets (.2); review and revise diligence tracker prepared by Lazard (.3); review and annotate overview of Chapter 11 process prepared by Debtor (.6); review and annotate YieldCo overview prepared by Debtor (.5). | Jenney, Frederick E. | 1.60 | 1,752.00 |
| 08-May-16 | Review Committee materials regarding financial considerations and potential recoveries. | Martin, Samantha | 0.60 | 471.00 |
| 09-May-16 | Analyze existing solar and wind projects (2.3); organize results of diligence searches regarding projects and existing Power Purchase Agreements (1.1). | Ehrlich, Judi S. | 3.40 | 1,190.00 |

24

# MORRISON | FOERSTER

Matter Number: 076900-0000001

Matter Name:  BANKRUPTCY OF SUNEDISON INC.

Invoice Number:  5537199

Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-May-16 | Review and revise SunEdison marketing process discussion materials (.3); analyze list of all renewable energy projects over 100 MW to prioritize diligence efforts (.3); correspond with J. Mansour and E. Sluder regarding presentation to Committee on project finance structure of renewable energy projects (.9); revise presentation (.7). | Jenney, Frederick E. | 2.20 | 2,409.00 |
| 09-May-16 | Call with energy team regarding Committee presentations. | Levine, Jonathan I. | 0.30 | 307.50 |
| 09-May-16 | Prepare for presentation regarding project finance matters. | Mansour, Jana W. | 2.30 | 2,242.50 |
| 09-May-16 | Correspond with internal working group and Lazard team regarding presentations to Committee (.1); correspond with Committee, Weil, Lazard and internal working group regarding same (.2). | Martin, Samantha | 0.30 | 235.50 |
| 09-May-16 | Review TerraForm overview and investor presentations on SunEdison's website (3.8); review the energy teams presentations in preparation for presentations to Committee (1.2). | Sluder, Elizabeth C. | 5.00 | 4,500.00 |
| 10-May-16 | Correspond with R. Fleishman regarding regulatory input for presentation to Committee regarding project finance structure (.3); correspond with E. Sluder regarding project finance structure and associated risks to unsecured creditors (.2). | Jenney, Frederick E. | 0.50 | 547.50 |
| 10-May-16 | Review Lazard diligence request spreadsheet (.3); correspond with internal working group regarding same (.2); correspond with Lazard and Weil regarding same (.3). | Levine, Jonathan I. | 0.80 | 820.00 |
| 10-May-16 | Review diligence tracker prepared by Lazard regarding energy assets (.6); correspond with E. Sluder regarding comments to same (.6). | Mansour, Jana W. | 1.20 | 1,170.00 |
| 11-May-16 | Review background materials on bankruptcy and company in preparation for diligence review of energy projects. | Aiko, Tomohisa | 3.20 | 2,560.00 |
| 11-May-16 | Analyze existing solar and wind projects (2.2); organize results of diligence searches regarding projects and existing Power Purchase Agreements (.6). | Ehrlich, Judi S. | 2.80 | 980.00 |
| 11-May-16 | Call with Lazard regarding project finance structure and associated risks to unsecured creditors (.8); review materials regarding SunEdison's investments prepetition and consider associated risks to unsecured creditors (.9); discuss scope of presentation to Committee regarding project finance structure with E. Sluder and J. Mansour (.7); revise presentation materials (.3). | Jenney, Frederick E. | 2.70 | 2,956.50 |

25

MORRISON | FOERSTER

Matter Number: 076900-0000001                    Invoice Number:  5537199
Matter Name:  BANKRUPTCY OF SUNEDISON INC.       Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-May-16 | Draft and revise MoFo commentary to Lazard diligence tracker (.4); correspond with R. Newman (Alvarez) regarding diligence (.3). | Levine, Jonathan I. | 0.70 | 717.50 |
| 11-May-16 | Call with Lazard team regarding diligence process (.8); review business plans (2.4); discuss diligence process with E. Sluder and R. Jenney (.7); review diligence search parameters (.9). | Mansour, Jana W. | 4.80 | 4,680.00 |
| 11-May-16 | Analyze Debtor assets and projects as part of diligence review. | Martin, Samantha | 4.70 | 3,689.50 |
| 12-May-16 | Call with R. Jenney, E. Sluder, J. Ehrlich and S. William regarding process for review of designated projects (1.0); review and revise input form (.4); review dataroom documents for designated projects (1.4). | Aiko, Tomohisa | 2.80 | 2,240.00 |
| 12-May-16 | Prepare organizational chart for each entity (2.2); call with T. Aiko, R. Jenney, E. Sluder and S. William regarding process for review of designated projects and background on transaction (1.0); commence database design and build for diligence review analysis (.5). | Ehrlich, Judi S. | 3.70 | 1,295.00 |
| 12-May-16 | Draft template for tier 1 due diligence of renewable energy projects (.8); correspond with E. Sluder regarding proposed changes (.5); call with T. Aiko, E. Sluder, J. Ehrlich and S. William regarding process for review of designated projects and background on transaction (1.0); circulate list of selected renewable energy projects over 100 MW for initial due diligence to internal working group (.3). | Jenney, Frederick E. | 2.60 | 2,847.00 |
| 12-May-16 | Review and revise diligence search parameters. | Mansour, Jana W. | 0.80 | 780.00 |
| 12-May-16 | Correspond with E. Sluder regarding energy transactions and project finance (1.1); draft summary of same (.7); call with A. Smith regarding same (.3). | Martin, Samantha | 2.10 | 1,648.50 |
| 12-May-16 | Revise diligence questionnaire (2.4); call with R. Jenney, T. Aiko, J. Ehrlich and S. William regarding process for review of designated projects and background on transaction (1.0). | Sluder, Elizabeth C. | 3.40 | 3,060.00 |
| 12-May-16 | Call with R. Jenney, E. Sluder, J. Ehrlich and T. Aiko regarding process for review of designated projects and background on transaction. | William, Sherry A. | 1.00 | 770.00 |
| 13-May-16 | Review designated project documents in dataroom (2.2) and draft summaries of same (1.8). | Aiko, Tomohisa | 4.00 | 3,200.00 |

MORRISON | FOERSTER

Matter Number: 076900-0000001  
Matter Name:  BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199  
Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-May-16 | Prepare organizational chart for each entity (1.7); review database design for diligence review of designated assets project entities (1.3); update database with respect to completed diligence review (1.1). | Ehrlich, Judi S. | 4.10 | 1,435.00 |
| 13-May-16 | Draft template for tier 2 due diligence of renewable energy projects. | Jenney, Frederick E. | 3.90 | 4,270.50 |
| 13-May-16 | Draft a timeline chart of FERC approvals of disposition of jurisdictional assets under FPA Section 203 involving bankruptcy proceedings. | Ozturk-Gunertem, Sulay | 3.00 | 990.00 |
| 13-May-16 | Correspond with energy team regarding project diligence issues. | Sluder, Elizabeth C. | 1.50 | 1,350.00 |
| 13-May-16 | Review diligence documents for Project Comanche and Project Buckthorn I (2.0); draft diligence forms for said projects (1.0). | William, Sherry A. | 3.00 | 2,310.00 |
| 14-May-16 | Review R. Fleishman analysis regarding FERC timing regarding asset sales. | Levine, Jonathan I. | 0.40 | 410.00 |
| 15-May-16 | Review project finance transaction structures (.4); correspond with J. Marines and S. Martin regarding same (.2). | Levine, Jonathan I. | 0.60 | 615.00 |
| 15-May-16 | Review correspondence from Weil regarding non-recourse debt. | Mansour, Jana W. | 0.20 | 195.00 |
| 15-May-16 | Analyze debtor assets and projects in connection with assessing scope of work (1.4); correspond with S. Martin regarding same (.4) | Marines, Jennifer L. | 1.80 | 1,575.00 |
| 15-May-16 | Call with energy team regarding project finance transactions (.4); correspond with bankruptcy team regarding same (.9); follow up correspondence with energy team regarding same (.8); correspond with L. Marinuzzi, J. Marines and J. Levine regarding same (.5). | Martin, Samantha | 2.60 | 2,041.00 |
| 16-May-16 | Review and draft comments on diligence summaries of designated projects prepared by S. William (.6); call with S. William regarding comments to diligence summary and review process (.8); review dataroom documents regarding designated projects and draft summaries (4.3); correspond with J. Ehrlich regarding instructions on preparation of output summary (.1). | Aiko, Tomohisa | 5.80 | 4,640.00 |
| 16-May-16 | Due diligence regarding stalking horse energy assets (2.4); prepare organizational chart for each entity (2.6); design database for diligence review of energy project entities (1.4); revise database information with respect to completed diligence reviews (1.1). | Ehrlich, Judi S. | 7.50 | 2,625.00 |
| 16-May-16 | Revise FERC approval memorandum. | Guido, Laura | 0.60 | 198.00 |

27

MORRISON | FOERSTER

Matter Number: 076900-0000001

Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199

Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-May-16 | Correspond with E. Sluder and J. Mansour regarding recourse to Debtors in renewable energy projects (1.1); call with J. Mansour regarding same (.5); correspond with bankruptcy team regarding same (.9). | Jenney, Frederick E. | 2.50 | 2,737.50 |
| 16-May-16 | Correspond with energy team regarding FERC approvals (.2); revise memorandum regarding same (.3); call with Weil regarding L/C draws on project basis (.5). | Levine, Jonathan I. | 1.00 | 1,025.00 |
| 16-May-16 | Correspond with Weil regarding non-recourse debt (.1); discuss database issues with R. Jenney (.5); call with Weil regarding same (.5). | Mansour, Jana W. | 1.10 | 1,072.50 |
| 16-May-16 | Review and revise addendum to project finance Committee presentation related to FERC approvals and timeline (1.2); analyze Debtor assets and projects in assessing scope of diligence (2.6). | Marines, Jennifer L. | 3.80 | 3,325.00 |
| 16-May-16 | Review and analyze project finance transaction structures (2.8); correspond with E. Sluder regarding same (.6). | Martin, Samantha | 3.40 | 2,669.00 |
| 16-May-16 | Review chart of FERC approvals of disposition of jurisdictional assets under FPA Section 203 involving bankruptcy proceedings to update document. | Ozturk-Gunertem, Sulay | 0.50 | 165.00 |
| 16-May-16 | Review project finance transaction structures (.8); correspond with S. Martin regarding same (.3); review diligence summaries (1.6). | Sluder, Elizabeth C. | 2.70 | 2,430.00 |
| 16-May-16 | Review diligence documents in dataroom related to Project Castle Gap and Rocksprings (3.0);.draft diligence form for same (1.0); discuss (.8) and correspond (.7) with T. Aiko regarding completion of diligence form. | William, Sherry A. | 5.50 | 4,235.00 |
| 17-May-16 | Review and revise diligence summaries of designated projects. | Aiko, Tomohisa | 1.20 | 960.00 |
| 17-May-16 | Review diligence regarding information for potential sale projects (3.1); design database and corresponding data entry form for attorneys' conduct of due diligence regarding designated projects (2.0); review data site for projects over 100 MW with existing Power Purchase Agreements (1.7); prepare report of findings (1.3). | Ehrlich, Judi S. | 8.10 | 2,835.00 |
| 17-May-16 | Call with J. Mansour regarding evaluation of renewable energy project assets. | Jenney, Frederick E. | 0.30 | 328.50 |
| 17-May-16 | Call with R. Jenney regarding evaluation of renewable energy project assets. | Mansour, Jana W. | 0.30 | 292.50 |

# MORRISON | FOERSTER

Matter Number: 076900-0000001                                      Invoice Number: 5537199
Matter Name: BANKRUPTCY OF SUNEDISON INC.                          Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 17-May-16 | Review FERC website in search of qualifying facilities and exempt wholesale generator status filings for several entities (.5); correspond with P. Varnado regarding updating the qualifying facilities filing chart with entities' exempt wholesale generator status filings (.3); revise qualifying facilities filing chart related to Mt. Signal/Utah Bidding Procedures with information on entities exempt wholesale generator status filings (2.0). | Ozturk-Gunertem, Sulay | 2.80 | 924.00 |
| 17-May-16 | Review presentation materials and memorandum regarding energy regulatory approvals (.8); revise chart summarizing existing regulatory exemptions held by acquired entity interests (.4); correspond with S. Ozturk-Gunertem regarding same (.3). | Varnado, Paul C. | 1.50 | 960.00 |
| 18-May-16 | Review correspondence from J. Ehrlich regarding follow-up questions on diligence summary chart (.2); correspond with J. Ehrlich regarding same (.2). | Aiko, Tomohisa | 0.40 | 320.00 |
| 18-May-16 | Conduct due diligence regarding designated energy assets (3.1); prepare report of findings (1.6); ongoing database design for diligence review of energy project entities (2.4); revise database information with respect to completed diligence reviews (.4). | Ehrlich, Judi S. | 7.50 | 2,625.00 |
| 18-May-16 | Call with R. Jenney regarding diligence of recourse documents. | Fox, Benjamin T.R. | 0.30 | 153.00 |
| 18-May-16 | Review and analyze documents on data site that provide recourse to Debtors (3.1); call with B. Fox regarding issues to consider in documents on data site that provide recourse to Debtors (.3). | Jenney, Frederick E. | 3.40 | 3,723.00 |
| 18-May-16 | Update chart showing qualifying facilities and exempt wholesale generator status for entities to be included in auction with information on MBR authority. | Ozturk-Gunertem, Sulay | 1.10 | 363.00 |
| 18-May-16 | Prepare template for "Tier 1" review to triage projects. | Sluder, Elizabeth C. | 1.00 | 900.00 |
| 19-May-16 | Discuss SunEdison operations and assets with S. Martin. | Aiko, Tomohisa | 1.40 | 1,120.00 |
| 19-May-16 | Review data site for evidence of recourse by top SunEdison entities (4.2); call with B. Fox and R. Jenney regarding same (.2); organize documentation regarding recourse (1.0); prepare report regarding findings (1.3). | Ehrlich, Judi S. | 6.70 | 2,345.00 |
| 19-May-16 | Review recourse documents in data site (1.1); call with J. Ehrlich and R. Jenney regarding recourse document diligence (.2). | Fox, Benjamin T.R. | 1.30 | 663.00 |

**MORRISON | FOERSTER**

Matter Number: 076900-0000001
Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199
Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-May-16 | Review additional documents on data site that provide recourse to Debtors (1.4); call with B. Fox, J. Ehrlich and R. Jenney regarding recourse document diligence (.2); correspond with bankruptcy counsel and advisors regarding meaning of system pre-construction, construction and term debt on Debtor's 10Q financial statements (.4). | Jenney, Frederick E. | 2.00 | 2,190.00 |
| 19-May-16 | Correspond with Weil and internal working group regarding non-recourse debt issue and financing of renewable projects (.6). | Levine, Jonathan I. | 0.60 | 615.00 |
| 19-May-16 | Review correspondence with internal working group regarding diligence of non-recourse financing of energy projects. | Mansour, Jana W. | 0.40 | 390.00 |
| 19-May-16 | Discuss SunEdison operations and assets with T. Aiko. | Martin, Samantha | 1.40 | 1,099.00 |
| 19-May-16 | Review materials in dataroom regarding Three Cedars projects (1.1); draft memorandum to Lazard regarding same (.7). | Sluder, Elizabeth C. | 1.80 | 1,620.00 |
| 20-May-16 | Review diligence documentation (.6); organize same (1.0); conduct research regarding designated projects (.8). | Ehrlich, Judi S. | 2.40 | 840.00 |
| 20-May-16 | Conduct diligence on M&A and project documents (.6); review recourse documents on data site (.8); correspond with J. Ehrlich and R. Jenney regarding recourse document diligence (.2). | Fox, Benjamin T.R. | 1.60 | 816.00 |
| 23-May-16 | Correspond with J. Mansour regarding project finance structure, recourse to Debtors and associated risks to unsecured creditors. | Jenney, Frederick E. | 0.30 | 328.50 |
| 24-May-16 | Call with J. Ehrlich, S. Williams and R. Jenney regarding revised list of designated projects and discussion on logistics for team review (.8); review revised list of designated projects and compare with reviewed projects and prepare correspondence on same (.4). | Aiko, Tomohisa | 1.20 | 960.00 |
| 24-May-16 | Call with T. Aiko, S. Williams and R. Jenney regarding revised list of designated projects and discussion on logistics for team review (.8); continued due diligence research regarding recently designated energy assets (2.0); organize documents found (1.3). | Ehrlich, Judi S. | 4.10 | 1,435.00 |
| 24-May-16 | Call with D. Rosales regarding diligence (.1); call with J. Ehrlich, S. Williams and T. Aiko regarding revised list of designated projects and discussion on logistics for team review (.8); draft overview of recourse provisions for projects in data site (1.2). | Jenney, Frederick E. | 2.10 | 2,299.50 |
| 24-May-16 | Correspond with R. Jenney regarding status of diligence review. | Mansour, Jana W. | 0.20 | 195.00 |

30

MORRISON | FOERSTER

Matter Number: 076900-0000001
Matter Name:  BANKRUPTCY OF SUNEDISON INC.

Invoice Number:  5537199
Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-May-16 | Review update from energy team related to energy projects and dataroom discovery. | Marines, Jennifer L. | 0.40 | 350.00 |
| 24-May-16 | Correspond with energy team regarding diligence of energy assets. | Martin, Samantha | 0.20 | 157.00 |
| 24-May-16 | Call with R. Jenney regarding diligence of energy assets. | Rosales Sanabria, Dian | 0.10 | 28.00 |
| 24-May-16 | Review circulated diligence list (.2); draft analysis of new assets in diligence materials (5.0); call with J. Ehrlich, T. Aiko and R. Jenney regarding revised list of designated projects and discussion on logistics for team review (.8). | William, Sherry A. | 6.00 | 4,620.00 |
| 25-May-16 | Review list of priority projects and review documents for projects (1.9); draft instructions to diligence team on process for review (.4); meet with B. Fox, D. Rosales and S. William regarding background on transaction and instructions for review and summary preparation (.5); correspond with J. Ehrlich regarding search for corrupted project document files (.3). | Aiko, Tomohisa | 3.10 | 2,480.00 |
| 25-May-16 | Conduct due diligence research regarding recently-designated energy assets (1.2); organize documents for additional consideration (.7); revise diligence review form (.3); revise database design (.8). | Ehrlich, Judi S. | 3.00 | 1,050.00 |
| 25-May-16 | Call with R. Jenney and D. Rosales regarding due diligence process (.5); meet with T. Aiko, D. Rosales and S. William regarding due diligence process (.5). | Fox, Benjamin T.R. | 1.00 | 510.00 |
| 25-May-16 | Call with B. Fox and D. Rosales regarding review of projects in data site using template for Tier 1 due diligence (.5); draft response to internal working group regarding issues with respect to recourse (.9); revise same (.2). | Jenney, Frederick E. | 1.60 | 1,752.00 |
| 25-May-16 | Correspond with Weil and internal working group regarding financing arrangements of various projects (.3); correspond with internal working group regarding same (.2). | Levine, Jonathan I. | 0.50 | 512.50 |
| 25-May-16 | Respond to questions from Weil team regarding status of certain documents (.2); review presentations for Committee (.2); correspond with J. Marines regarding Committee action items (.2); correspond with S. Martin regarding same (.2). | Mansour, Jana W. | 0.80 | 780.00 |
| 25-May-16 | Review correspondence from Weil finance team regarding project finance arrangements (.3); coordinate response to same with Mofo energy team (.3). | Marines, Jennifer L. | 0.60 | 525.00 |

# MORRISON | FOERSTER

Matter Number: 076900-0000001
Matter Name: BANKRUPTCY OF SUNEDISON INC.

Invoice Number: 5537199
Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-May-16 | Call with R. Jenney and B. Fox regarding due diligence of energy assets (.5); meet with T. Aiko, S. William and B. Fox regarding due diligence of energy assets (.5); conduct due diligence of energy assets (1.5). | Rosales Sanabria, Dian | 2.50 | 700.00 |
| 25-May-16 | Meet with T. Aiko, D. Rosales and B. Fox regarding diligence of designated assets list. | William, Sherry A. | 0.50 | 385.00 |
| 26-May-16 | Review TerraForm financing agreements and related documents for sponsor support documentation (3.1); draft correspondence summary of diligence on sponsor support obligations (.8). | Aiko, Tomohisa | 3.90 | 3,120.00 |
| 26-May-16 | Research data site for specific documentation as requested by attorneys and distribute same (.2); provide assistance to attorneys conducting due diligence regarding designated projects (.5); update designated projects database (.4); revise data entry form for due diligence review (.3); correspond with parties regarding same (.3); conduct due diligence regarding stalking horse entities (.6). | Ehrlich, Judi S. | 2.30 | 805.00 |
| 26-May-16 | Review project documents of designated assets provided to data site (2.2); complete document review templates with respect to designated assets (.6). | Fox, Benjamin T.R. | 2.80 | 1,428.00 |
| 26-May-16 | Review risk issues list from Committee advisors in connection with various renewable projects (.2); revise and circulate same among advisors (.6); correspond with E. Sluder regarding same (.2); correspond with energy team regarding high-priority due diligence requests (.4). | Jenney, Frederick E. | 1.40 | 1,533.00 |
| 26-May-16 | Review diligence request correspondence (.1); follow-up with internal working group regarding status of diligence review (.3). | Mansour, Jana W. | 0.40 | 390.00 |
| 26-May-16 | Correspond with Lazard team regarding diligence requests (.2); correspond with S. William regarding dataroom (.1). | Martin, Samantha | 0.30 | 235.50 |
| 26-May-16 | Conduct due diligence of energy assets. | Rosales Sanabria, Dian | 3.00 | 840.00 |
| 27-May-16 | Call with S. William regarding due diligence of project companies. | Rosales Sanabria, Dian | 0.20 | 56.00 |
| 27-May-16 | Revising project summaries to include diligence request documents and importing such information to updated summary forms (2.0); review D. Rosales project summaries (1.8); call with D. Rosales regarding same (.2). | William, Sherry A. | 4.00 | 3,080.00 |
| 30-May-16 | Incorporate S. William's comments to due diligence templates. | Rosales Sanabria, Dian | 1.50 | 420.00 |

32

# MORRISON | FOERSTER

Matter Number: 076900-0000001

Matter Name:  BANKRUPTCY OF SUNEDISON INC.

Invoice Number:  5537199

Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-May-16 | Review summaries of designated documents diligence review and prepare comments on same. | Aiko, Tomohisa | 1.90 | 1,520.00 |
| 31-May-16 | Research data site for specific documentation as requested by attorneys and distribute same (.2); review and organize documentation received from attorneys conducting due diligence regarding designated projects (.5); update designated projects database (1.5). | Ehrlich, Judi S. | 2.20 | 770.00 |
| 31-May-16 | Revise project document summaries. | Fox, Benjamin T.R. | 0.20 | 102.00 |
| 31-May-16 | Review outstanding diligence/issues. | Mac Cormac, Susan H. | 1.00 | 1,025.00 |
| 31-May-16 | Perform due diligence of project documents in Spanish (3.0); include S. William's additional comments to due diligence templates (.5). | Rosales Sanabria, Dian | 3.50 | 980.00 |
| 31-May-16 | Review project summary reports for GB-14-0110 Stokes Marsh, CL-14-0025 Santa Sofia + Santa Lucia, ME- 14-0005 Hancock and NV- 13-0023 River Mountains. | William, Sherry A. | 2.50 | 1,925.00 |
| **Total: 006** | **Diligence of Energy Assets** | | **306.90** | **227,049.50** |

**Employment and Fee Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-May-16 | Discuss conflicts check with S. Marsh (.2); correspond with S. Marsh regarding same (.2); correspond with conflicts team regarding same (.2). | Martin, Samantha | 0.60 | 471.00 |
| 06-May-16 | Discuss scope of retention matters raised by U.S. Trustee with internal working group. | Levine, Jonathan I. | 0.30 | 307.50 |
| 06-May-16 | Review and revise scope of MoFo services for U.S. Trustee. | Marines, Jennifer L. | 0.40 | 350.00 |
| 10-May-16 | Draft retention application, including proposed order and declarations. | Hildbold, William M. | 4.70 | 3,290.00 |
| 10-May-16 | Review conflicts report for U.S. Trustee disclosures (.5); coordinate preparation of retention application (.4); review and revise division of labor with Weil for U.S. Trustee (.7). | Marines, Jennifer L. | 1.60 | 1,400.00 |
| 11-May-16 | Review letter to U.S. Trustee regarding engagement of Committee professionals. | Marines, Jennifer L. | 0.30 | 262.50 |
| 12-May-16 | Compile precedent on retention applications. | Guido, Laura | 0.30 | 99.00 |
| 12-May-16 | Review and analyze conflicts report for preparation of retention application. | Marines, Jennifer L. | 0.50 | 437.50 |
| 13-May-16 | Correspond with J. Marines and S. Martin regarding scope of work. | Levine, Jonathan I. | 0.40 | 410.00 |
| 14-May-16 | Review and revise retention application (1.3); correspond with S. Martin regarding same (.4). | Marines, Jennifer L. | 1.70 | 1,487.50 |

MORRISON | FOERSTER

Matter Number:  076900-0000001                          Invoice Number:  5537199
Matter Name:  BANKRUPTCY OF SUNEDISON INC.              Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-May-16 | Correspond with J. Marines, J. Levine, and L. Marinuzzi regarding retention application (.4); revise same (.9). | Martin, Samantha | 1.30 | 1,020.50 |
| 15-May-16 | Review and revise retention application. | Levine, Jonathan I. | 0.80 | 820.00 |
| 15-May-16 | Draft declaration in support of rentention application (3.5); correspond with L. Marinuzzi, J. Levine and J. Marines regarding same (.7); correspond with conflicts department regarding schedule to retention application (.2); correspond with J. Bregman regarding retention application (.2). | Martin, Samantha | 4.60 | 3,611.00 |
| 16-May-16 | Prepare conflicts schedule for declaration in support of MoFo's retention (2.0); compile precedent on specific language as to retention applications (1.5); confirm U.S. Trustee guidelines for large cases (.2); confirm Committee members for retention application (.2); confirm language for retention declaration (.2); discuss same with S. Martin (.1). | Guido, Laura | 4.20 | 1,386.00 |
| 16-May-16 | Revise MoFo retention application (3.1); discuss same with S. Martin (.4); review retention issues (.7); discuss retention issues with Weil (.2); discuss same with U.S. Trustee (.1). | Levine, Jonathan I. | 4.50 | 4,612.50 |
| 16-May-16 | Revise retention application (1.6); discuss same with L. Guido (.1); correspond with internal working group regarding same (.4); discuss same with J. Levine (.4); review schedule 1 to Levine declaration (.4); correspond with conflicts department regarding schedule 1 (.5); correspond with bankruptcy team regarding same (.5); correspond with Weil regarding retention applications (.2); correspond with U.S. Trustee regarding same (.1). | Martin, Samantha | 4.20 | 3,297.00 |
| 17-May-16 | Cite check MoFo's retention application (.2); update conflicts schedule to MoFo's retention declaration (.1). | Guido, Laura | 0.30 | 99.00 |
| 17-May-16 | Call with U.S. Trustee regarding MoFo retention application (.6); correspond with internal working group regarding same (.3); correspond with Weil regarding same (.2). | Levine, Jonathan I. | 1.10 | 1,127.50 |
| 17-May-16 | Correspond with U.S. Trustee regarding Mofo retention application and certain disclosures (.2); revise application regarding same (.7). | Marines, Jennifer L. | 0.90 | 787.50 |
| 18-May-16 | Revise conflicts schedule to MoFo's retention declaration (.6); discuss same with W. Hildbold (.3) and S. Martin (.1); prepare notice of MoFo's retention application (.1); compile retention application for filing (.2). | Guido, Laura | 1.30 | 429.00 |

**MORRISON | FOERSTER**

Matter Number:  076900-0000001
Matter Name:  BANKRUPTCY OF SUNEDISON INC.

Invoice Number:  5537199
Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-May-16 | Coordinate conflict search addendum for retention exhibit (.5); review and revise schedule to retention application (.9); discuss revisions with L. Guido (.3). | Hildbold, William M. | 1.70 | 1,190.00 |
| 18-May-16 | Correspond with P. Schwartzberg (U.S. Trustee) regarding retention papers (.2); correspond with S. Martin regarding same (.1); draft and revise same (.6). | Levine, Jonathan I. | 0.90 | 922.50 |
| 18-May-16 | Finalize retention application and declarations for filing. | Marines, Jennifer L. | 0.70 | 612.50 |
| 18-May-16 | Finalize retention application, exhibits and schedules (1.1); discuss same with L. Guido (.1). | Martin, Samantha | 1.20 | 942.00 |
| 19-May-16 | File and coordinate service of MoFo's retention application (.3); prepare same for delivery to chambers and U.S. Trustee (.2). | Guido, Laura | 0.50 | 165.00 |
| 19-May-16 | Correspond with P. Schwartzberg (U.S. Trustee) regarding retention issues (.2); finalize retention application (.3). | Levine, Jonathan I. | 0.50 | 512.50 |
| 20-May-16 | Correspond with J. Levine, J. Marines and W. Hildbold regarding fee applications (.2); correspond with R. Jenney regarding same (.2). | Martin, Samantha | 0.40 | 314.00 |
| 23-May-16 | Prepare form of monthly fee statement. | Guido, Laura | 0.50 | 165.00 |
| **Total: 008** | **Employment and Fee Applications** | | **40.40** | **30,528.50** |
| | | | | |
| **Financing** | | | | |
| 03-May-16 | Correspond with J. Marines regarding DIP credit agreements provisions. | Levine, Jonathan I. | 0.20 | 205.00 |
| 10-May-16 | Research regarding Senior Secured Superpriority Debtor-In-Possession Credit Agreement (.4); review same (.5); prepare schedule of milestones as contained therein (.6). | Ehrlich, Judi S. | 1.50 | 525.00 |
| 13-May-16 | Review and provide comments on Weil memorandum regarding DIP financing (.5); discuss same with S. Martin (.3). | Marines, Jennifer L. | 0.80 | 700.00 |
| 13-May-16 | Correspond with internal working group regarding DIP memorandum to Committee (.5); review memorandum (.6); prepare comments to memorandum (2.3); discuss same with J. Marines (.3); revise memorandum further (.4); correspond with Weil regarding same (.1). | Martin, Samantha | 4.20 | 3,297.00 |
| 18-May-16 | Call regarding DIP settlement (.5); review DIP settlement presentation (1.0); correspond with Lazard regarding same (.3). | Sluder, Elizabeth C. | 1.80 | 1,620.00 |
| 19-May-16 | Call with Committee regarding DIP negotiations (.7); follow-up call with Committee regarding same (1.4). | Martin, Samantha | 2.10 | 1,648.50 |

MORRISON | FOERSTER

Matter Number:  076900-0000001
Matter Name:  BANKRUPTCY OF SUNEDISON INC.

Invoice Number:  5537199
Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 30-May-16 | Review Alvarez presentation regarding cash flows and Company budget. | Mansour, Jana W. | 0.20 | 195.00 |
| 30-May-16 | Review proposed revisions to DIP documents. | Martin, Samantha | 0.90 | 706.50 |
| 31-May-16 | Review revised DIP documents. | Martin, Samantha | 1.40 | 1,099.00 |
| **Total: 010** | **Financing** | | **13.10** | **9,996.00** |

**Other Motions/Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-May-16 | Call with Weil regarding CRO retention and other case issues (.5); correspond with internal working group regarding same (.6); brief review of pending pleadings and motions for case background (1.2). | Levine, Jonathan I. | 2.30 | 2,357.50 |
| 01-May-16 | Call with Weil regarding upcoming motions and appointment of CRO. | Mansour, Jana W. | 0.50 | 487.50 |
| 01-May-16 | Call with Weil to discuss CRO retention, MoFo experience with same and other concerns. | Marines, Jennifer L. | 0.50 | 437.50 |
| 01-May-16 | Call with Weil to review CRO selection and process (.5); correspond with internal working group regarding same (.6). | Marinuzzi, Lorenzo | 1.10 | 1,182.50 |
| 01-May-16 | Call with Weil to review CRO selection and process (.5); correspond with internal working group regarding same (.6). | Sluder, Elizabeth C. | 1.10 | 990.00 |
| 02-May-16 | Coordinate recommendations for examiner appointment (.6); review Debtors' 8-K regarding appointment of CRO (.6). | Marines, Jennifer L. | 1.20 | 1,050.00 |
| 03-May-16 | Correspond with J. Marines regarding Appaloosa examiner pleading. | Levine, Jonathan I. | 0.20 | 205.00 |
| 03-May-16 | Call with Weil and Skadden to discuss case status and upcoming motions. | Mansour, Jana W. | 2.30 | 2,242.50 |
| 03-May-16 | Review Dubel engagement letter (.4); analyze DIP credit agreement provision relating to CRO (.2); review motion of Appaloosa regarding appointment of examiner (.4). | Marines, Jennifer L. | 1.00 | 875.00 |
| 03-May-16 | Call with Weil and Skadden to discuss case strategy and upcoming motions. | Sluder, Elizabeth C. | 2.30 | 2,070.00 |
| 04-May-16 | Attend call with company to discuss first day motions. | Marines, Jennifer L. | 1.00 | 875.00 |
| 05-May-16 | Correspond with M. Barr (Weil) regarding suggested 1102 motions and Committee member confidentiality provisions. | Marinuzzi, Lorenzo | 0.60 | 645.00 |
| 09-May-16 | Review correspondence from Weil regarding first day motions. | Sluder, Elizabeth C. | 0.60 | 540.00 |
| 11-May-16 | Review memorandum to Committee regarding examiner motion. | Martin, Samantha | 0.40 | 314.00 |

MORRISON | FOERSTER

Matter Number:  076900-0000001                          Invoice Number:  5537199
Matter Name:  BANKRUPTCY OF SUNEDISON INC.              Invoice Date: June 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-May-16 | Review outstanding first and second day motions (.6); correspond with J. Levine and J. Marines regarding same (.4). | Martin, Samantha | 1.00 | 785.00 |
| **Total: 014** | **Other Motions/Applications** | | **16.10** | **15,056.50** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-May-16 | Review and revise time entries per protocol. | Mansour, Jana W. | 6.00 | 5,850.00 |
| 23-May-16 | Review time entries for privilege and confidentiality issues (1.2); correspond with R. Jenney regarding same (.1). | Martin, Samantha | 1.30 | 1,020.50 |
| 31-May-16 | Review May invoice for privilege and confidentiality issues. | Martin, Samantha | 1.40 | 1,099.00 |
| **Total: 016** | **Time Entry Review** | | **8.70** | **7,969.50** |
| | Client Accommodation | | | (7,969.50) |

|  |  |  |  | **Current Fees** | **641,212.50** |
|---|---|---|---|---|---|

**MORRISON | FOERSTER**

Matter Number: 076900-0000001                                  Invoice Number: 5537199
Matter Name: BANKRUPTCY OF SUNEDISON INC.                      Invoice Date: June 27, 2016

### Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|---|---|---|---|---|
| 04909 | Jenney, Frederick E. | 1,095.00 | 56.60 | 61,977.00 |
| 20215 | Levine, Jonathan I. | 1,025.00 | 70.50 | 72,262.50 |
| 05804 | Mac Cormac, Susan H. | 1,025.00 | 6.00 | 6,150.00 |
| 11733 | Mansour, Jana W. | 975.00 | 90.70 | 88,432.50 |
| 17456 | Marines, Jennifer L. | 875.00 | 72.80 | 63,700.00 |
| 14116 | Marinuzzi, Lorenzo | 1,075.00 | 15.90 | 17,092.50 |
| 13092 | Shelley, Shane M. | 925.00 | 7.40 | 6,845.00 |
| 12188 | Sluder, Elizabeth C. | 900.00 | 130.00 | 117,000.00 |
| 15772 | Aiko, Tomohisa | 800.00 | 30.60 | 24,480.00 |
| 18200 | Fox, Benjamin T.R. | 510.00 | 7.20 | 3,672.00 |
| 99797 | Martin, Samantha | 785.00 | 126.20 | 99,067.00 |
| 18235 | Stern, Jessica S. | 465.00 | 4.20 | 1,953.00 |
| 19906 | Varnado, Paul C. | 640.00 | 13.00 | 8,320.00 |
| 19952 | William, Sherry A. | 770.00 | 22.50 | 17,325.00 |
| 18355 | Fleishman, Robert S. | 1,065.00 | 9.30 | 9,904.50 |
| 16698 | Hildbold, William M. | 700.00 | 10.10 | 7,070.00 |
| 19801 | Ehrlich, Judi S. | 350.00 | 77.80 | 27,230.00 |
| 20321 | Ferragamo, Mark A. | 340.00 | 5.00 | 1,700.00 |
| 13849 | Guido, Laura | 330.00 | 24.70 | 8,151.00 |
| 17475 | Ozturk-Gunertem, Sulay | 330.00 | 11.50 | 3,795.00 |
| 18387 | Braun, Danielle Eileen | 310.00 | 0.10 | 31.00 |
| 19228 | Rosales Sanabria, Dian | 280.00 | 10.80 | 3,024.00 |
| | Client Accommodation – Time Entry Review | | | (7,969.50) |
| | **TOTAL** | | **802.90** | **641,212.50** |

**MORRISON | FOERSTER**

Matter Number:  076900-0000001                    Invoice Number:  5537199
Matter Name:  BANKRUPTCY OF SUNEDISON INC.        Invoice Date: June 27, 2016

## Task Code Summary

| Task Code | Description | Hours | Value |
|---|---|---|---|
| 001 | Case Administration | 21.20 | 12,470.00 |
| 002 | Meetings and Communications with Creditors | 110.10 | 102,461.50 |
| 003 | Hearings | 26.30 | 18,890.00 |
| 004 | Asset Analysis and Recovery | 1.20 | 420.00 |
| 005 | Energy Asset Sales | 258.90 | 224,340.50 |
| 006 | Diligence of Energy Assets | 306.90 | 227,049.50 |
| 008 | Employment and Fee Applications | 40.40 | 30,528.50 |
| 010 | Financing | 13.10 | 9,996.00 |
| 014 | Other Motions/Applications | 16.10 | 15,056.50 |
| 016 | Time Entry Review | 8.70 | 7,969.50 |
|  | Client Accommodation – Time Entry Review |  | (7,969.50) |
|  | **TOTAL** | **802.90** | **641,212.50** |

## MORRISON | FOERSTER

Matter Number:  076900-0000001                                          Invoice Number:  5537199
Matter Name:  BANKRUPTCY OF SUNEDISON INC.                              Invoice Date: June 27, 2016

### Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 02-May-16 | Local meals, S. Martin, 5/2/2016, 8:10pm | 14.70 |
| 11-May-16 | Local travel, taxi/car service, S. Martin, 5/11/2016, 11:51pm | 17.25 |
| 12-May-16 | Local travel, taxi/car service, S. Martin, 5/12/2016, 11:40pm | 18.85 |
| 16-May-16 | Local travel, taxi/car service, S. Martin, 5/16/2016, 11:51pm | 17.30 |
| 18-May-16 | Local travel, taxi/car service, S. Martin, 5/18/2016, 12:06am | 23.16 |
| 23-May-16 | Local travel, taxi/car service, T. Aiko, 5/23/2016, 9:08pm | 12.05 |
| | **Current Disbursements** | **103.31** |

**MORRISON | FOERSTER**

Matter Number:  076900-0000001                          Invoice Number:  5537199
Matter Name:  BANKRUPTCY OF SUNEDISON INC.              Invoice Date: June 27, 2016

## Invoice Summary

|                        | U.S.Dollars |
|------------------------|------------:|
| Total Fees             | 641,212.50  |
| Total Disbursements    | 103.31      |
| **Total Amount Due**   | **641,315.81** |