**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | : | |
| In re: | : | **Chapter 11** |
| | : | |
| **SUNEDISON, INC.,** *et al.*, | : | **Case No. 16-10992 (SMB)** |
| | : | |
| Debtors.[1] | : | **Jointly Administered** |
| | : | |
| | : | |

## STATEMENT OF FINANCIAL AFFAIRS FOR

## SUNEDISON, INC. (CASE NO. 16-10992)

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number are as follows: SunEdison, Inc. (5767); SunEdison DG, LLC (N/A); SUNE Wind Holdings, Inc. (2144); SUNE Hawaii Solar Holdings, LLC (0994); First Wind Solar Portfolio, LLC (5014); First Wind California Holdings, LLC (7697); SunEdison Holdings Corporation (8669); SunEdison Utility Holdings, Inc. (6443); SunEdison International, Inc. (4551); SUNE ML 1, LLC (3132); MEMC Pasadena, Inc. (5238); Solaicx (1969); SunEdison Contracting, LLC (3819); NVT, LLC (5370); NVT Licenses, LLC (5445); Team-Solar, Inc. (7782); SunEdison Canada, LLC (6287); Enflex Corporation (5515); Fotowatio Renewable Ventures, Inc. (1788); Silver Ridge Power Holdings, LLC (5886); SunEdison International, LLC (1567); SunEdison LLC (1450); SunEdison Products Singapore Pte. Ltd. (7373); SunEdison Residential Services, LLC (5787); PVT Solar, Inc. (3308); SEV Merger Sub Inc. (N/A); Sunflower Renewable Holdings 1, LLC (6273); Blue Sky West Capital, LLC (7962); First Wind Oakfield Portfolio, LLC (3711); First Wind Panhandle Holdings III, LLC (4238); DSP Renewables, LLC (5513); Hancock Renewables Holdings, LLC (N/A) . The address of the Debtors' corporate headquarters is 13736 Riverport Dr., Maryland Heights, Missouri 63043.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| SUNEDISON, INC., *et al.*, | : | Case No. 16-10992 (SMB) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On April 21, 2016 (the "**Initial Petition Date**")[1], SunEdison, Inc., ("**SUNE**") and various affiliated entities (each a "**Debtor**" and, collectively, the "**Initial Debtors**")[2] commenced voluntary cases under chapter 11 of title 11, United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").  On June 1, 2016 (together with the Initial Petition Date, the "**Petition Dates**"), an additional six affiliated entities[3] filed voluntary petitions for relief under the Bankruptcy Code (collectively with the Initial Debtors, the **"Debtors"**).

---

[1]   Capitalized terms not otherwise defined herein shall have the meaning set forth in the *Declaration of Patrick M. Cook, Vice President – Capital Markets and Corporate Finance of SunEdison, Inc., and its affiliated Debtors, In Support of Chapter 11 Petitions and First Day Pleadings*, [Docket No. 4, Case No. 16-10992 (SMB)].

[2]   The Initial Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: SunEdison, Inc. (5767);  SunEdison DG, LLC (N/A);  SUNE Wind Holdings, Inc. (2144);  SUNE Hawaii Solar Holdings, LLC (0994);  First Wind Solar Portfolio, LLC (5014);  First Wind California Holdings, LLC (7697);  SunEdison Holdings Corporation (8669); SunEdison Utility Holdings, Inc. (6443);  SunEdison International, Inc. (4551);  SUNE ML 1, LLC (3132);  MEMC Pasadena, Inc. (5238);  Solaicx (1969);  SunEdison Contracting, LLC (3819);  NVT, LLC (5370);  NVT Licenses, LLC (5445);  Team-Solar, Inc. (7782);  SunEdison Canada, LLC (6287); Enflex Corporation (5515);  Fotowatio Renewable Ventures, Inc. (1788);  Silver Ridge Power Holdings, LLC (5886);  SunEdison International, LLC (1567);  Sun Edison LLC (1450);  SunEdison Products Singapore Pte. Ltd. (7373);  SunEdison Residential Services, LLC (5787);  PVT Solar, Inc. (3308);  and SEV Merger Sub Inc. (N/A).

[3]   The Debtors that filed voluntary chapter 11 petitions on June 1, 2016, along with the last four (4) digits of such Debtor's federal tax identification number, are:  Sunflower Renewable Holdings 1, LLC (6273);  Blue Sky West Capital, LLC (7962);  First Wind Oakfield Portfolio, LLC (3711);  First Wind Panhandle Holdings III, LLC (4238);  DSP Renewables, LLC (5513);  and Hancock Renewables Holdings, LLC (N/A).  The address of the Debtors' corporate headquarters is 13736 Riverport Dr., Maryland Heights, Missouri 63043.

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' cases (collectively, the "**Chapter 11 Cases**") have been consolidated for procedural purposes only and are being jointly administered under case number 16-10992 (SMB).

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Schedules and Statements**") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") by management of the Debtors with unaudited information available as of the Petition Dates.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements and sub-Statements, exhibits and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements. Disclosure of information in one Schedule, sub-Schedule, Statement, sub- Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

**Reservation of Rights**. The Debtors' Chapter 11 Cases are large and complex. The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation. Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete.

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements correctly. Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized or designated certain items. In addition, certain items reported in the Schedules and Statements could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant and/or contractual counterparty, or a waiver of a Debtor's right to recharacterize or reclassify such claim or contract.  Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection. The Debtors reserve their respective rights to dispute, or assert offsets, setoffs or defenses to any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent and/or unliquidated.

**Reporting Date**.  Each Debtor's fiscal year ends on December 31.  All asset and liability information, except where otherwise noted, is provided as of the Petition Dates.

**Basis of Presentation**.  SUNE has historically prepared quarterly and annual financial statements that were audited annually and included all of the Debtors, as well as the non-Debtor entities within the SUNE consolidated group.  The Schedules and Statements are unaudited.  Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by SUNE for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with United States generally accepted accounting principles ("**GAAP**"), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.

**Currency**.  All amounts are reflected in U.S. dollars, unless otherwise indicated. Assets, liabilities and payments denominated in foreign currencies were translated into U.S. dollars at market exchange rates.

**Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and liabilities, the disclosure of certain contingent assets and liabilities and the reported amounts of revenue and expense.  Actual results could differ materially from these estimates.

**Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed totals.

**Undetermined or Unknown Amounts**.  The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount.  Certain amounts may be clarified during the course of the Chapter 11 Cases and certain amounts may depend on contractual obligations to be assumed as part of a sale in a bankruptcy proceeding under section 363 of the Bankruptcy Code.

**Asset Presentation and Valuation**.  The Debtors' assets are presented at values consistent with their books and records.  Generally speaking, for assets that are valued at fair value or the lower of cost or fair value, the Debtors value these assets using modeling techniques customarily used in the industry and uses market based information to the extent possible in these valuations.  These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique.  As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*e.g.*, net book value), rather than current economic values, is reflected on the Schedules and Statements.

**Contingent Assets and Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) guarantees, (ii) indemnities, (iii) tax sharing agreements, (iv) warranties, (v) operational and servicing agreements, (vi) shared service agreements and (vii) other arrangements.

Additionally, prior to the Petition Dates, each Debtor may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses.  Refer to Statement Question No. 7 for each Debtor or corresponding attachment for a list of lawsuits commenced prior to the relevant Petition Dates in which the Debtor was a plaintiff, except as noted below.

**Pledged Assets**.  A significant amount of the assets listed on the Debtors' Schedule A/B have been pledged as collateral by the Debtors and are outside of the Debtors' control.  These assets include, among other things, cash, securities, inventories, equipment, equity interests in subsidiaries, and other related assets.

**Liabilities**.  Some of the scheduled liabilities are unknown, contingent and/or unliquidated at this time.  In such cases, the amounts are listed as "Unknown" or "Undetermined." Accordingly, the Schedules and the Statements may not equal the aggregate value of the Debtors' total liabilities as noted on any previously issued financial statements.

**Confidentiality**.  Addresses of current and former employees (including directors and officers) of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

**Intercompany Transactions**.  Prior to the Petition Dates (and subsequent to the Petition Dates but only pursuant to Bankruptcy Court approval), the Debtors routinely engaged (and continue to engage) in intercompany transactions with both Debtor and non-Debtor subsidiaries and Affiliates (including, but not limited to, TerraForm Power, LLC, TerraForm Power, Inc., TerraForm Global, LLC and TerraForm Global, Inc.).  Prior to the Petition Dates, the Debtors' intercompany accounting was not always accurate and the Debtors and their professional advisors are continuing to work through the thousands of intercompany transactions among and between the Debtors and their non-Debtor subsidiaries and Affiliates post December 31, 2014.  Once this reconciliation is completed, the Debtors will promptly file a comprehensive schedule reflecting intercompany balances and claims for each Debtor as of the Petition Dates.  In addition, for Statement Questions 1 and 2, the Debtors have not included revenue on account of such intercompany activity for any period post December 31, 2014.

**Bankruptcy Court First-Day Orders**.  The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims, including but not limited to, payments relating to the Debtors' employee wages and compensation, benefits, reimbursable business expenses, certain taxes and insurance, as well as certain critical vendors and lien claimants.  Accordingly, the scheduled claims are intended to reflect sums due and owing before the Petition Dates for which the Debtors did not obtain relief from the Bankruptcy Court to satisfy.  The estimate of claims set forth in the Schedules, however, may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**Liens**.  The inclusion on Schedule D of creditors that have asserted liens against the Debtors is not an acknowledgement of the validity, extent or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever.  Reference to the applicable agreements and other relevant

documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors.  It is not the Debtors' intent that Schedules be construed to supersede any orders entered by the Bankruptcy Court.

**Leases**.  In the ordinary course of their businesses, the Debtors lease facilities from certain third- party lessors for use in their daily operations.  Any such leases are set forth in Schedule G.  The property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors.  Neither is the property subject to any such leases reflected in the Statements as property or assets of third-parties within the control of a Debtor.  Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such issues.

**Setoff**.  Prior to the Petition Dates, and in the ordinary course of their businesses, the Debtors incurred setoffs in connection with, among other things, intercompany and third-party transactions.  Unless otherwise stated, certain setoffs that were incurred in the ordinary course or under customary practices are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules A/B, D or E/F.  Nonetheless, some amounts listed may have been affected by setoffs of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

**Guarantees and Other Secondary Liability Claims**.  The Debtors have used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (collectively, "**Guarantees**") in each of their executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees.  The Debtors have placed Guaranty obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation.  Such Guarantees were also placed on Schedule D or E/F for each guarantor, except to the extent that such Guarantee is associated with obligations under an executory contract or unexpired lease identified on Schedule G.  Further, it is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted.  Thus, the Debtors reserve their rights to amend the Schedules and Statements to the extent that additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

**Insiders**.  For purposes of their responses to Statement Question Nos. 28 and 29, the Debtors have listed their respective officers and directors for each individual Debtor entity to the extent available based on current records.  For purposes of Statement Question No. 4, the Debtors have included the following as "insiders": (a) all members of the board of directors of SUNE;  (b) employees who hold the position of Executive Vice President or Senior Vice President;  and (c) certain Debtor affiliates of each Debtor (representing either the direct parent or direct subsidiary – to the extent such Affiliate is also a Debtor).  In the ordinary course of the Debtors' businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor Affiliate.  The Debtors have only scheduled payments to "insiders" that were paid or reimbursed by a specific Debtor while the "insider" was in the employ of such Debtor.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors;  (b) the management responsibilities or functions of such individual;  (c) the decision-making or corporate authority of such individual;  or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Signatory**.  The Schedules and Statements have been signed by <u>Patrick M. Cook</u>, in his capacity as Vice President – Capital Markets and Corporate Finance of SunEdison, Inc.  In reviewing and signing the Schedules and Statements, Mr. Cook has necessarily relied upon the efforts, statements and representations of various of the Debtors' personnel and professionals.  Mr. Cook has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

In addition to the foregoing, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

# Schedules of Assets and Liabilities

**Schedule A/B Notes**.

- <u>General</u>.  Each Debtor's assets in Schedule A/B are listed at net book value based on the Debtors' reasonable best efforts as of the Petition Dates unless otherwise noted and may not necessarily reflect the market or recoverable value of these assets as of the Petition Dates.  As of the date of these filings, the Debtors are still in the process of closing their books and records as of December 31, 2015 as well as the Petition Dates.  As such, the balances presented in Schedule A/B are subject to further revision and change

- <u>Deposits and Prepayments (AB6 thru AB9)</u>.  For several of the Debtors, deposits and prepaids are included in one trial balance amount and sufficient listing detail of each specific deposit and/or prepaid is not readily obtainable.  As such, certain

Debtors have presented the total value of deposits or prepayments as of the Petition Dates without this counterparty detail.

- Non-publicly traded stock (AB15).  Ownership interests in subsidiaries and other Affiliates have been identified in AB15 in an undetermined amount because the fair market value of such ownership interest is dependent on numerous variables and factors that may cause their fair market value to differ materially from their net book value.

- Inventory Purchased within 20 days (AB 25/AB35).  The Debtors purchased inventory and supplies on a regular basis, and the Debtors continued to make purchases within the 20 days prior to their respective Petition Dates.  However, given the number of Debtors and the complexity of their businesses, it would be unduly burdensome to obtain and verify a list of all purchases made within 20 days of their respective Petition Dates.  As such, the Debtors have not determined the value of inventory purchases within 20 days of the filing.

- Office Furniture, Fixtures and Equipment (AB38 thru AB45).  In the Debtors' books and records, office equipment is included in one trial balance amount.  As such, in certain instances, the Debtors have not specifically reported office equipment by office furniture, office fixtures, and office equipment.

- Business Licenses (AB62).  The Debtors have listed all known business licenses for each Debtor.  Any omissions were due to system limitations or inadvertent error.  Under the Bankruptcy Code, any omitted business licenses are not impaired by omission.  This Schedule may be amended at any time to add any omitted business licenses.

- Tax Refunds and Net Operating Losses (AB 72).  Certain Debtors have accumulated significant net operating loss ("**NOLs**") carryforwards and other tax credit carryovers for United States federal and state income tax purposes.  However, as of the Petition Dates, the estimated net book value of these NOLs is effectively zero due to the probability that these tax benefits will not be realized in the foreseeable future.

**Schedule D Notes**.

- Creditors' claims on Schedule D arose, or were incurred, on various dates.  In certain instances, the date on which such claim arose is an open issue of fact.

- Except as otherwise agreed in accordance with a stipulation and order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset.

- Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

- In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim scheduled on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or other entities.

- The descriptions provided on Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or in the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.


**Schedule E/F Notes**.

- The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based on the Debtors' books and records as of the Petition Dates.

- The Debtors have listed all known taxing authorities for each Debtor.  These tax claims are, or may in the future be subject to audits, and the Debtors are unable to determine with certainty the amount of the tax claims listed on Schedule E/F. Therefore, the Debtors have listed such claims as "Undetermined" in amount, pending final resolution of the ongoing audits or outstanding issues.  In addition, there may be other contingent, unliquidated claims from state and local taxing authorities, not all of which are listed.

- The Bankruptcy Court has approved the payment of certain unsecured employee claims against the Debtors including, without limitation, certain claims of employees for wages, salaries, and benefits including PTO.  Due to confidentiality concerns, the Debtors have suppressed the addresses of the employee claimants listed on Schedule E/F.  Additionally, due to system limitations and resource constraints within the Debtors' human resource functions, the Debtors are unable to accurately present accrued but unpaid remaining PTO as of the Petition Dates and have excluded such claims in the presentation of Schedule E/F.  In general, all other employee claims for items that were not clearly authorized to be paid by the Bankruptcy Court have been included in the Schedules and Statements.

- The listing of any priority claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Debtors reserve the right to take the position that any claim listed on Schedule E/F is not entitled to priority.

- The Bankruptcy Court approved the payment of certain non-priority unsecured claims against the Debtors including, without limitation, claims of critical vendors and lien claimants.  While the Debtors have made every effort to reflect the current obligations as of the Petition Dates on Schedule E/F, certain payments made, and certain invoices received, after the Petition Dates may not be accounted for in Schedule E/F.

- Schedule E/F also contains information regarding pending litigation involving the Debtors.  However, certain omissions may have occurred.  The inclusion of any legal action in the Schedules and Statements does not constitute an admission by the Debtors of any liability, the validity of any litigation, or the amount of any potential claim that may result from any claims with respect to any legal action and the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

- Schedule E/F includes information regarding the Debtors' surety bond obligations.  The Debtors' surety bond portfolio is comprised of third-party bonded obligations.  Although these bonds are the primary obligations of non-debtor Affiliates, certain of the Debtors have provided indemnities to the surety companies.  The claims listed on Schedule E/F includes information on the applicable Debtors and reflect indemnification claims related to the surety bond obligations of certain non-debtor Affiliates.

- Schedule E/F does not include certain deferred liabilities, accruals or general reserves.  Such amounts are general estimates and do not represent specific claims as of the Petition Dates for each respective Debtor.

### Schedule G Notes.

- The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary.  Additionally, the placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract.  Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved.  In addition, the Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the classification of any agreement as an executory contract or unexpired lease in any appropriate filing.

- Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  Schedule G may be amended at any time to add any omitted contract or agreement.

- The contracts, agreements and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings, and their inclusion on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

- Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors.  Further, in certain instances, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained.  In such cases, the Debtors have made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract.

**Schedule H Notes**.

- In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties.  Because all such claims are "contingent," "unliquidated" or "disputed," such claims have not been set forth individually on Schedule H.

## Statement of Financial Affairs

**Statement Questions 1 and 2 – Revenue**.  For purposes of these questions, the Debtors have not included revenue on account of intercompany activity among and between the Debtors for any period post December 31, 2014.  Refer to Global Note "Intercompany Transactions" for further detail.

**Statement Question 3 – 90 Day Payments.**  For the purpose of this question, all payments are listed on the Statement of the Debtor that actually made the payment.

**Statement Question 4 – Payments to Insiders.**  For the purpose of this question, all payments are listed on the Statement of the Debtor that actually made the payment. Refer to Global Note "Insiders" for further detail.

**Statement Question 7 – Legal Actions.**  The Debtors have made reasonable best efforts to identify all current pending litigation involving the Debtors.  However, certain omissions may have occurred.  The inclusion of any legal action in this question does not constitute an admission by the Debtors of any liability, the validity of any litigation, or the amount of any potential claim that may result from any claims with respect to any legal action and the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

**Statement Question 11 – Payments Related to Bankruptcy.**  During the one year prior to the Petition Dates, the Debtors sought assistance from various professionals and have included all payments made to those professionals, including those services unrelated to the bankruptcy filing.  Due to timing and resource limitations, the Debtors are unable to effectively bifurcate payments solely related to debt restructuring and/or bankruptcy for the one year period prior to the Petition Dates.  As a result, the payments listed in response to this question may include payments not related to debt restructuring and/or bankruptcy for certain professionals listed.

**Statement Questions 22-24 – Environmental Information.**  The Debtors have historically operated in many locations across the United States and globally.  At some locations, the Debtors may no longer have active operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable.  Some individuals who once possessed such information are no longer employed by the Debtors.  In light of the above, it may be possible that the Debtors did not identify and supply the requested information for every "site" and "proceeding" responsive to these Statement Questions.  The Debtors have devoted substantial efforts towards identifying and providing the requested information.  As such, the Debtors may supplement or amend this response in the future.

**Statement Question 25 – Businesses in Which the Debtors Have an Interest.** Given the complexities of the organizational structure of the Debtors, for purposes of Statement Question 25, the Debtors have listed only the direct subsidiaries of each Debtor entity.

**Statement Question 26d – Recipients of Financial Statements.**  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, SUNE and its subsidiaries file audited, consolidated financial statements with the SEC on an annual basis.  No audited financial statements have been completed and issued for the fiscal year ended 2015 nor for any interim period thereafter.  Because the SEC filings are of public record, SUNE does not maintain records of parties that request or obtain copies of any of the SEC filings from the SEC or SUNE.  In addition, SUNE and its subsidiaries provide certain parties, such as lenders, auditors, potential investors, vendors, and its financial and legal advisors, with financial statements that may not be a part of a public filing.  SUNE does not maintain or track such disclosures.

**Statement Question 27 – Inventories**.  The Debtors' policy concerning the counts of inventory and its related components does not include counts of the entire inventory balance.  Instead, cycle counts of portions of inventory are conducted on a periodic basis which varies by each respective Debtor entity.  As such, this question reflects details from those cycle counts.

**Statement Question 28 and 29 – Current and Former Officer and Directors**.  The Debtors have made reasonable best efforts to list the known current and former officers and directors for each Debtor entity based on a review of existing books and records and other available information which may not be complete and updated as of the Petition Dates.  As such, there may be inadvertent errors or omissions for Statement Questions 28 and 29 due to these limitations.  See Global Note "Insiders" for further detail.

**Statement Question 30 – Payments, Distributions or Withdrawals to Insiders**.  Refer to Statement Question 4 for this item.

**Fill in this information to identify the case:**

Debtor name **SunEdison, Inc.**

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF NEW YORK**

Case number (if known) **16-10992**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | ☐ Operating a business<br>■ Other    **Third Party Sales** | $25,305.35 |
| **For prior year:**<br>From **1/01/2015** to **12/31/2015** | ☐ Operating a business<br>■ Other    **Third Party Sales** | $2,329,464.09 |
| **For year before that:**<br>From **1/01/2014** to **12/31/2014** | ☐ Operating a business<br>■ Other    **Third Party Sales** | $619,034.82 |

2.  **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | **Nextracker Contract Contingency** | $25,646,232.64 |
| **For prior year:**<br>From **1/01/2015** to **12/31/2015** | **Income Tax Benefit** | $150,977,703.00 |
| **For prior year:**<br>From **1/01/2015** to **12/31/2015** | **Foreign Exchange Gain** | $905,612.50 |

Debtor    SunEdison, Inc.                                                                    Case number (if known)  16-10992

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| For prior year:<br>From **1/01/2015** to **12/31/2015** | **Gain on sale of SunEdison Semiconductor Ltd.** | **$490,300,000.00** |
| For prior year:<br>From **1/01/2015** to **12/31/2015** | **Discontinued Operations** | **$-119,700,000.00** |
| For prior year:<br>From **1/01/2015** to **12/31/2015** | **Loss on Investment (NextTracker)** | **$-45,000,000.00** |
| For year before that:<br>From **1/01/2014** to **12/31/2014** | **Foreign Exchange Gain** | **$4,600.04** |
| For year before that:<br>From **1/01/2014** to **12/31/2014** | **Gain on Extinghuishment of Debt** | **$212,464.18** |
| For year before that:<br>From **1/01/2014** to **12/31/2014** | **Income Tax Benefit** | **$76,791,404.49** |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1.    **See SOFA Part 2, Question 3 Attachment** | | **$579,736,935.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

    ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **See SOFA Part 2, Question 4 Attachment** | | **$319,887,841.85** | |

5.  **Repossessions, foreclosures, and returns**
    List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

| Debtor | SunEdison, Inc. | Case number *(if known)* | **16-10992** |

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **See SOFA Part 3, Question 7 Attachment** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **See SOFA Part 4, Question 9 Attachment** | | | **$3,798,615.00** |
| | Recipients relationship to debtor | | | |

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Debtor | SunEdison, Inc. | Case number (if known) | 16-10992 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Dates of loss | Value of property lost |
|---|---|---|---|
| | | | |

---

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **See SOFA Part 6, Question 11 Attachment** | | | **$41,196,254.20** |
| | Email or website address | | | |
| | **Who made the payment, if not debtor?** | | | |

---

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **See SOFA Part 6, Question 13 Attachment** | | | **$27,132,730.00** |
| | Relationship to debtor | | | |

---

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

Debtor  SunEdison, Inc.                                    Case number *(if known)*  16-10992

| Address | Dates of occupancy From-To |
|---|---|
| 14.1. **Office**<br>**13736 Riverport Drive**<br>**Maryland Heights, MO 63043** | **10/2014 - Present** |
| 14.2. **Office**<br>**501 Pearl Dr.**<br>**Saint Peters, MO 63376** | **05/2013 - 10/2014** |

**Part 8:**  Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**  Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

  ☐ No Go to Part 10.
  ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **SunEdison, Inc. Discretionary Severance Plan** | EIN:  **Tax ID: 56-1505767** |

Has the plan been terminated?
☑ No
☐ Yes

  ☐ No Go to Part 10.
  ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **SunEdison Retirment Savings Plan (FKA: MEMC Retirement Savings Plan)** | EIN:  **Tax ID: 56-1505767** |

Has the plan been terminated?
☑ No
☐ Yes

**Part 10:**  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses,

Debtor    **SunEdison, Inc.**                                            Case number *(if known)*    **16-10992**

cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Wells Fargo Bank, N.A. 420 Montgomery St. Wells Fargo Headquarters San Francisco, CA 94104** | **XXXX-1477** | ☐ Checking ☐ Savings ☐ Money Market ☐ Brokerage ■ Other __Current Account__ | **2/12/2016** | **$0.00** |
| 18.2. | **Wells Fargo Bank, N.A. 420 Montgomery St. Wells Fargo Headquarters San Francisco, CA 94104** | **XXXX-2871** | ☐ Checking ☐ Savings ☐ Money Market ☐ Brokerage ■ Other __Current Account__ | **2/12/2016** | **$0.00** |
| 18.3. | **Wells Fargo Bank, N.A. 420 Montgomery St. Wells Fargo Headquarters San Francisco, CA 94104** | **XXXX-6947** | ☐ Checking ☐ Savings ☐ Money Market ☐ Brokerage ■ Other __Current Account__ | **2/12/2016** | **$0.00** |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
    *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the

| Debtor | SunEdison, Inc. | Case number (if known) | 16-10992 |
|--------|-----------------|------------------------|----------|

medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---------------------------|----------------------------------|--------------------|----------------|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|-----------------------|-------------------------------------|-----------------------------|----------------|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|-----------------------|-------------------------------------|-----------------------------|----------------|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|-----------------------|-------------------------------------|----------------------------------------------------------------------------------------------------------------|
| 25.1.   **See SOFA Part 13, Question 25** | | **EIN:**<br><br>**From-To** |

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| Name and address | Date of service<br>From-To |
|------------------|-----------------------------|
| 26a.1.   **Brian Wuebbels, CFO**<br>**13736 Riverport Drive**<br>**Maryland Heights, MO 63043** | **5/2012 - 4/2016** |

Debtor     **SunEdison, Inc.**                                                       Case number *(if known)*  **16-10992**

| Name and address | Date of service From-To |
|---|---|
| 26a.2. | **Manavendra Sial, Deputy CFO** **13736 Riverport Drive** **Maryland Heights, MO 63043** | **12/2014 - 11/2015** **No predecessor in this position prior to Manavendra Sial. Also, this position has not been filled subsequent to Manavendra Sial's departure.** |
| 26a.3. | **Mark Schumacher, Corporate Controller** **13736 Riverport Drive** **Maryland Heights, MO 63043** | **7/2014 - 4/2016** |
| 26a.4. | **Tom Gajeski, Corporate Controller** **13736 Riverport Drive** **Maryland Heights, MO 63043** | **4/2014 - 6/2014** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. | **KPMG LLP** **10 S Broadway #900** **St. Louis, MO 63102** | **All prior periods preceding commencement of this case** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Brian Wuebbels, CFO** **13736 Riverport Drive** **Maryland Heights, MO 63043** | |
| 26c.2. | **Mark Schumacher, Corporate Controller** **13736 Riverport Drive** **Maryland Heights, MO 63043** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people**

Debtor    **SunEdison, Inc.**                                    Case number *(if known)*  **16-10992**

in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|-----------------------|
| **See SOFA Part 13, Question 28 Attachment** | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| **See SOFA Part 13, Question 29 Attachment** | | | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|-------------------------------|
| 30.1. | **Please refer to SOFA Part 2, Question 4** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|---------------------------------------------------------|
| **SunEdison Inc.** | EIN:    **56-1505767** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|---------------------------------------------------------|
| **SunEdison Semiconductor Limited Pension Plan** | EIN:    **56-1505767** |
| **Supplemental Executive Pension Plan** | EIN:    **94-1737782** |
| **International Supplemental Benefits Plan** | EIN:    **94-1737782** |

Debtor    **SunEdison, Inc.**                                                    Case number *(if known)*  **16-10992**

---

**Part 14:**  Signature and Declaration

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 20, 2016**

**/s/ Patrick M. Cook**                                              **Patrick M. Cook**
Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor    **Vice-President – Capital Markets and Corporate Finance**

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☐ No
☑ Yes

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7550lad LLC | 200 South Orange Ave. Suite 1375 | | | | Orlando | FL | 32801 | | Trade | 4/15/2016 | $284,984.28 |
| 7550lad LLC | 200 South Orange Ave. Suite 1375 | | | | Orlando | FL | 32801 | | Trade | 2/25/2016 | $22,504.55 |
| Abogados Y Asesores S. De R.L. | Edificio Rofisa II | Col. Lomas del Guijarro Sur | Calle Barcelona, Bloque C, Lote 15 | | Honduras | | | HONDURAS | Trade | 4/8/2016 | $30,000.00 |
| Adams, James E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $2,663.70 |
| Adams, James E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $2,597.00 |
| Adams, James E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $66.70 |
| Adams, James E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $8,594.14 |
| Adams, James E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,597.00 |
| Adams, James E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,597.00 |
| Adams, James E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,597.00 |
| Adams, James E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $764.28 |
| Adams, James E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $111.88 |
| Adams, James E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $42.46 |
| Adams, James E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $41.41 |
| Adams, James E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 1/27/2016 | $5,194.00 |
| Adams, James E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 1/27/2016 | $2,597.00 |
| Adams, James E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 1/27/2016 | $2,597.00 |
| Addesa, Raymond Matthew | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $1,830.40 |
| Addesa, Raymond Matthew | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $1,830.40 |
| Addesa, Raymond Matthew | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/19/2016 | $1,830.40 |
| Addesa, Raymond Matthew | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/5/2016 | $1,830.40 |
| Adecco Employment Services | Dept Ch 10838 | | | | Palatine | IL | 60055-0838 | | Trade | 2/4/2016 | $14,562.74 |
| Adecco North America LLC | Dept Ch 14091 | | | | Palatine | IL | 60055-4091 | | Trade | 2/4/2016 | $14,285.89 |
| Adecco North America LLC | Dept Ch 14091 | | | | Palatine | IL | 60055-4091 | | Trade | 1/25/2016 | $2,172.27 |
| Adecco Usa Inc | 187 Mid Rivers Mall Dr | | | | Saint Peters | MO | 63376 | | Trade | 2/24/2016 | $1,009.60 |
| Adecco Usa Inc | 187 Mid Rivers Mall Dr | | | | Saint Peters | MO | 63376 | | Trade | 1/26/2016 | $10,605.37 |
| Adler Tank Rentals | 95 123 Firmenich Way | | | | Newark | NJ | 07114 | | Trade | 2/26/2016 | $14,924.00 |
| Aetna Life And Casualty Bermuda | 151 Farmington Ave | | | | Hartford | CT | 06156 | | Trade | 3/2/2016 | $44,798.00 |
| Afco Credit Corp | Dept Ch 10265 | | | | Palatine | IL | 60055-0265 | | Trade | 4/14/2016 | $254,092.26 |
| Afco Credit Corp | Dept Ch 10265 | | | | Palatine | IL | 60055-0265 | | Trade | 3/31/2016 | $25,604.54 |
| Afco Credit Corp | Dept Ch 10265 | | | | Palatine | IL | 60055-0265 | | Trade | 3/17/2016 | $229,706.98 |
| Afco Credit Corp | Dept Ch 10265 | | | | Palatine | IL | 60055-0265 | | Trade | 2/22/2016 | $254,092.26 |
| Agile Consulting Co | 306 Blue Spruce Lane | | | | Glendale Heights | IL | 60139 | | Trade | 2/19/2016 | $54,000.00 |
| Air Products & Chemicals | 5200 Blazer Parkway | | | | Dublin | OH | 43017 | | Trade | 1/22/2016 | $311,401.92 |
| Akin Gump Strauss Hauer & Feld LLP | 1700 Pacific Ave Ste 4100 | | | | Dallas | TX | 75201-4618 | | Trade | 4/15/2016 | $487,976.73 |
| Akin Gump Strauss Hauer & Feld LLP | 1700 Pacific Ave Ste 4100 | | | | Dallas | TX | 75201-4618 | | Trade | 4/15/2016 | $469,319.68 |
| Akin Gump Strauss Hauer & Feld LLP | 1700 Pacific Ave Ste 4100 | | | | Dallas | TX | 75201-4618 | | Trade | 4/7/2016 | $881,041.62 |
| Akin Gump Strauss Hauer & Feld LLP | 1700 Pacific Ave Ste 4100 | | | | Dallas | TX | 75201-4618 | | Trade | 4/5/2016 | $746,442.73 |
| Akin Gump Strauss Hauer & Feld LLP | 1700 Pacific Ave Ste 4100 | | | | Dallas | TX | 75201-4618 | | Trade | 3/30/2016 | $175,000.00 |
| Akin Gump Strauss Hauer & Feld LLP | 1700 Pacific Ave Ste 4100 | | | | Dallas | TX | 75201-4618 | | Trade | 3/29/2016 | $636,055.47 |
| Akin Gump Strauss Hauer & Feld LLP | 1700 Pacific Ave Ste 4100 | | | | Dallas | TX | 75201-4618 | | Trade | 3/3/2016 | $925,000.00 |
| Akin Gump Strauss Hauer & Feld LLP | 1700 Pacific Ave Ste 4100 | | | | Dallas | TX | 75201-4618 | | Trade | 1/25/2016 | $600,000.00 |
| Alejandro Hernandez | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/14/2016 | $24,575.76 |
| Alejandro Hernandez | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/2/2016 | $1,119,020.00 |
| ALLCell Technologies, LLC | Jeremiah Schatt | 2321 W. 41st st. | | | Chicago | IL | 60609 | | Trade | 1/27/2016 | $160,000.00 |
| Altai Capital Management, L.P. | 152 West 57th St | | | | New York | NY | 10019 | | Trade | 1/25/2016 | $17,312.57 |
| Altai Capital Management, L.P. | 152 West 57th St | | | | New York | NY | 10019 | | Trade | 1/25/2016 | $4,766.16 |
| Altai Capital Management, L.P. | 152 West 57th St | | | | New York | NY | 10019 | | Trade | 1/22/2016 | $17,312.57 |
| Altus Group Us Inc | PO Box 12419 | | | | Newark | NJ | 07101-3519 | | Trade | 3/4/2016 | $11,137.50 |
| Alvarado Tax And Busi Advisors LLC | 104 Calle Acuarela | POBOX 195598 | | | Guaynabo | | 00969-3506 | | Trade | 1/27/2016 | $21,751.00 |
| Amazon Web Services Inc | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | | Trade | 2/26/2016 | $112,238.41 |
| American Express Company | Av. Patriotismo 635 | Col. Cd de los Deportes, Del. Benito Juárez | | | México | DF | 03710 | Mexico | Trade | 4/14/2016 | $408,614.21 |
| American Express Company | Av. Patriotismo 635 | Col. Cd de los Deportes, Del. Benito Juárez | | | México | DF | 03710 | Mexico | Trade | 3/31/2016 | $591,766.40 |
| American Express Company | Av. Patriotismo 635 | Col. Cd de los Deportes, Del. Benito Juárez | | | México | DF | 03710 | Mexico | Trade | 3/1/2016 | $690,711.57 |
| American Express Company | Av. Patriotismo 635 | Col. Cd de los Deportes, Del. Benito Juárez | | | México | DF | 03710 | Mexico | Trade | 2/4/2016 | $505,065.14 |
| American Telesis. Inc. | PO BOX 6659 | | | | Hilton Head Island | SC | 29938 | | Trade | 2/29/2016 | $16,015.01 |

In re SunEdison, Inc.
Case No. 16-10992

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Antelope Valley Cattle & Milling Co. | Milling Co. | PO Box 2468 | | | Lancaster | CA | 93539-2468 | | Trade | 2/19/2016 | $8,768.67 |
| Antelope Valley Cattle & Milling Co. | Milling Co. | PO Box 2468 | | | Lancaster | CA | 93539-2468 | | Trade | 2/19/2016 | $1,087.74 |
| Aon Risk Services Of Missouri | 75 Remittance Dr Ste 1943 | | | | Chicago | IL | 60675-1943 | | Trade | 1/26/2016 | $48,770.56 |
| Aon Risk Services, Inc. Of Illinois | 200 East Randolph Street | | | | Chicago | IL | 60601-6436 | | Trade | 4/8/2016 | $7,134,218.00 |
| Aramark Uniform Services | Aus Central Lockbox | | | | Dallas | TX | 75373-1676 | | Trade | 2/26/2016 | $31,675.98 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $430,420.93 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $65,376.67 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $47,122.13 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $43,517.72 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $30,597.50 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $30,000.00 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $24,754.32 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $23,946.03 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $22,987.79 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $21,183.60 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $17,726.20 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $16,061.33 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $12,909.21 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $11,227.54 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $8,922.78 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $7,944.14 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $7,375.31 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $5,548.50 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $4,549.94 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $2,862.00 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $2,695.50 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $2,007.87 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $1,830.84 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $1,710.00 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $1,660.50 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $1,585.70 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $1,377.71 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $1,289.70 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $810.00 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $810.00 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $607.50 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $573.50 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $229.80 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $202.50 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $202.50 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 4/8/2016 | $8,214.60 |
| Armstrong Teasdale LLP | Attn: President or General Counsel | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63105 | | Trade | 3/11/2016 | $67,878.26 |
| AT&T | Payment Center | | | | Sacramento | CA | 95887-0001 | | Trade | 4/18/2016 | $106,781.57 |
| AT&T | Payment Center | | | | Sacramento | CA | 95887-0001 | | Trade | 4/18/2016 | $106,781.57 |
| AT&T | Payment Center | | | | Sacramento | CA | 95887-0001 | | Trade | 3/16/2016 | $29,032.70 |
| AT&T | Payment Center | | | | Sacramento | CA | 95887-0001 | | Trade | 3/16/2016 | $29,032.70 |
| AT&T | Payment Center | | | | Sacramento | CA | 95887-0001 | | Trade | 3/9/2016 | $7,457.04 |
| AT&T | Payment Center | | | | Sacramento | CA | 95887-0001 | | Trade | 3/9/2016 | $2,573.74 |
| AT&T | Payment Center | | | | Sacramento | CA | 95887-0001 | | Trade | 2/19/2016 | $1,516.49 |
| AT&T | Payment Center | | | | Sacramento | CA | 95887-0001 | | Trade | 2/11/2016 | $2,101.97 |
| AT&T | Payment Center | | | | Sacramento | CA | 95887-0001 | | Trade | 2/10/2016 | $397,367.83 |
| AT&T | Payment Center | | | | Sacramento | CA | 95887-0001 | | Trade | 1/25/2016 | $10,049.39 |
| AT&T | Payment Center | | | | Sacramento | CA | 95887-0001 | | Trade | 1/25/2016 | $1,036.05 |
| AT&T | Payment Center | | | | Sacramento | CA | 95887-0001 | | Trade | 1/25/2016 | $708.06 |
| AT&T Mobility Solutions Services | $129,128,801.00 | P.O. Box 60017 | | | Los Angeles | CA | 90060-0017 | | Trade | 4/15/2016 | $410,635.32 |
| AT&T Mobility Solutions Services | $129,128,801.00 | P.O. Box 60017 | | | Los Angeles | CA | 90060-0017 | | Trade | 4/8/2016 | $186,822.43 |
| AT&T Mobility Solutions Services | $129,128,801.00 | P.O. Box 60017 | | | Los Angeles | CA | 90060-0017 | | Trade | 4/8/2016 | $186,822.43 |
| AT&T Mobility Solutions Services | $129,128,801.00 | P.O. Box 60017 | | | Los Angeles | CA | 90060-0017 | | Trade | 1/25/2016 | $385,812.91 |
| AT&T Teleconference Services | P.O Box 5002 | | | | Carol Stream | IL | 60197-5002 | | Trade | 3/14/2016 | $140,397.56 |
| AT&T Teleconference Services | P.O Box 5002 | | | | Carol Stream | IL | 60197-5002 | | Trade | 3/14/2016 | $118,079.44 |
| AT&T Teleconference Services | P.O Box 5002 | | | | Carol Stream | IL | 60197-5002 | | Trade | 1/26/2016 | $198,160.83 |
| AT&T Teleconference Services | P.O Box 5002 | | | | Carol Stream | IL | 60197-5002 | | Trade | 1/22/2016 | $222,999.68 |
| Bala, Deepika | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Trade | 2/26/2016 | $4,275.81 |
| Bala, Deepika | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 1/22/2016 | $5,176.76 |
| Bank Direct Capital Finance LLC | 150 North Field Dr | | | | Lake Forest | IL | 60045-4847 | | Trade | 3/31/2016 | $798,541.85 |
| Bank Direct Capital Finance LLC | 150 North Field Dr | | | | Lake Forest | IL | 60045-4847 | | Trade | 2/19/2016 | $878,549.34 |
| Bank of America, N.A. | Attn: General Counsel | 1455 Market Street, 5th Floor | Mail Code:CA5-701-05-19 | | San Francisco | CA | 94103 | | Trade (Line of Credit) | 4/4/2016 | $8,206,328.21 |
| Beacon Hill Staffing, LLC | 152 Bowdoin Street | | | | Boston | MA | 02108 | | Trade | 3/11/2016 | $72,186.69 |
| Bennett Jones LLP | Attn: Attorney Handling SunEdison matters | 855 2nd Street Southwest | 4500 Bankers Hall East | | Calgary | AB | T2P 4K7 | Canada | Trade | 3/30/2016 | $31,585.60 |
| Berhorst, Tony T | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $2,168.80 |
| Berhorst, Tony T | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $2,168.80 |
| Berhorst, Tony T | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/19/2016 | $5,422.00 |
| Berkeley Research Group, LLC | 2200 Powell St., | Suite 1200 | | | Emeryville | CA | 94608 | | Trade | 4/15/2016 | $282,352.18 |
| Berkeley Research Group, LLC | 2200 Powell St., | Suite 1200 | | | Emeryville | CA | 94608 | | Trade | 4/8/2016 | $367,170.11 |
| Berkeley Research Group, LLC | 2200 Powell St., | Suite 1200 | | | Emeryville | CA | 94608 | | Trade | 4/4/2016 | $312,494.17 |
| Blackburn, Lori Lynn | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $2,416.80 |
| Blackburn, Lori Lynn | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/19/2016 | $2,416.80 |
| Blackburn, Lori Lynn | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/5/2016 | $2,416.58 |
| Blackburn, Lori Lynn | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/5/2016 | $2,416.58 |
| Blackline Systems Dba Osaba Inc | 21300 Victory Blvd 12th Flr | | | | Woodland Hills | CA | 91367 | | Trade | 4/5/2016 | $43,756.79 |
| Booher, Richard Thomas | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $2,854.54 |
| Booher, Richard Thomas | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $2,706.83 |
| Booher, Richard Thomas | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $2,679.20 |
| Booher, Richard Thomas | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $2,597.00 |
| Booher, Richard Thomas | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $2,597.00 |
| Booher, Richard Thomas | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,618.26 |
| Booher, Richard Thomas | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,597.00 |
| Booher, Richard Thomas | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,597.00 |
| Booher, Richard Thomas | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $885.98 |
| Booher, Richard Thomas | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 1/27/2016 | $1,855.00 |
| Box Inc | 4440 EL Camino Real | | | | Los Altos | CA | 94022 | | Trade | 3/8/2016 | $288,000.00 |
| Brightcove Inc | 180 Madison Ave | | | | New York | NY | 10016 | | Trade | 4/20/2016 | $8,000.00 |
| Capital Safety Services | 260 Osborne Rd. | | | | Loudonville | NY | 12211 | | Trade | 2/3/2016 | $30,554.28 |
| Carreden Group Inc | 51 JFK Parkway First Floor West | | | | Short Hills | NJ | 07078 | | Trade | 2/10/2016 | $47,493.20 |
| Casama LLC | 15 Holmes Street | | | | Rehoboth | MA | 02769 | | Trade | 2/19/2016 | $10,416.67 |
| CCH Inc | P.O. Box 4307 | | | | Carol Stream | IL | 60197-4307 | | Trade | 3/7/2016 | $8,294.84 |
| CDW Computer Centers Inc | 200 N Milwaukee Ave | | | | Illinois | IL | 60061 | | Trade | 2/26/2016 | $13,789.45 |
| CDW Computer Centers Inc | 200 N Milwaukee Ave | | | | Illinois | IL | 60061 | | Trade | 2/16/2016 | $1,486.97 |
| Chatham Financial Kennett - Corp | 235 Whitehorse Lane | | | | Kennett Square | PA | 19348 | | Trade | 1/25/2016 | $45,531.00 |
| Chatila, Ahmad R | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $11,762.00 |
| Chicago Title Company | 3127 Transworld Drive #130 | | | | Stockton | CA | 95206 | | Trade | 4/14/2016 | $22,750.00 |
| Chusak, Lee F | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $5,020.54 |

3 of 16

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chusak, Lee F | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $20.70 |
| Chusak, Lee F | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/10/2016 | $6,867.00 |
| Cigna Healthcare | 25500 N Norterra Dr | | | | Phoenix | AZ | 85085-8200 | | Trade | 4/13/2016 | $3,173.87 |
| Cigna Healthcare | 25500 N Norterra Dr | | | | Phoenix | AZ | 85085-8200 | | Trade | 3/30/2016 | $104,203.60 |
| Cigna Healthcare | 25500 N Norterra Dr | | | | Phoenix | AZ | 85085-8200 | | Trade | 3/23/2016 | $139.85 |
| Cigna Healthcare | 25500 N Norterra Dr | | | | Phoenix | AZ | 85085-8200 | | Trade | 3/7/2016 | $12,334.85 |
| Cigna Healthcare | 25500 N Norterra Dr | | | | Phoenix | AZ | 85085-8200 | | Trade | 2/22/2016 | $15,801.04 |
| Cigna Healthcare | 25500 N Norterra Dr | | | | Phoenix | AZ | 85085-8200 | | Trade | 2/8/2016 | $19,551.55 |
| Cigna Healthcare | 25500 N Norterra Dr | | | | Phoenix | AZ | 85085-8200 | | Trade | 2/2/2016 | $162.93 |
| Cigna Healthcare | 25500 N Norterra Dr | | | | Phoenix | AZ | 85085-8200 | | Trade | 1/29/2016 | $29,690.73 |
| Citibank N. A. Uruguay | 11000 Montevideo | | | | Misiones | | | Uruguay | Trade | 4/8/2016 | $30,000.00 |
| City Of Los Angeles Dept. Of Water & Pow | 111 North Hope Street | | | | Los Angeles | CA | 90012 | | Trade (Line of Credit) | 4/6/2016 | $800,000.00 |
| City Of Los Angeles Dept. Of Water & Pow | 111 North Hope Street | | | | Los Angeles | CA | 90012 | | Trade (Line of Credit) | 4/6/2016 | $600,000.00 |
| City Of Santa Fe Municipal Airport | 121 Aviation Drive | | | | Santa Fe | NM | 87507 | | Trade | 2/19/2016 | $10,302.91 |
| City Of Sherman | 220 W Mulberry St | | | | Sherman | TX | 75090-5832 | | Trade | 2/11/2016 | $9,759.21 |
| Claire Gogel | Suite 350 | 3949 Maple Ave | | | Dallas | TX | 75219 | | Trade | 3/2/2016 | $25,000.00 |
| Claire Gogel | Suite 350 | 3949 Maple Ave | | | Dallas | TX | 75219 | | Trade | 2/10/2016 | $4,572.91 |
| Claro & Cia | Attn: Attorney Handling SunEdison matters | Av. Apoquindo 3721, 14th floor | | | Santiago | | 755 0177 | Chile | Trade | 3/31/2016 | $30,000.00 |
| Clayton Borgmeyer | 2529 High School Dr | | | | Brentwood | MO | 63144 | | Trade | 4/8/2016 | $8,176.99 |
| Cognizant Technology Solutions | 211 Quality Cirlce | | | | College Station | TX | 77845-4470 | | Trade | 2/1/2016 | $79,616.00 |
| Cognizant Technology Solutions | 211 Quality Cirlce | | | | College Station | TX | 77845-4470 | | Trade | 2/1/2016 | $34,304.00 |
| Colliers International Ca, Inc | 50 California Street, Suite 1900 | | | | San Francisco | CA | 94111 | | Trade | 1/29/2016 | $9,888.00 |
| Color Art Integrated Interiors LLC | 1325 N Warson Rd | | | | Saint Louis | MO | 63132 | | Trade | 3/7/2016 | $13,116.77 |
| Color Art Integrated Interiors LLC | 1325 N Warson Rd | | | | Saint Louis | MO | 63132 | | Trade | 1/22/2016 | $28,525.60 |
| Color Art Integrated Interiors LLC | 1325 N Warson Rd | | | | Saint Louis | MO | 63132 | | Trade | 1/22/2016 | $1,560.00 |
| Cook, Christpher R R | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 1/22/2016 | $6,922.80 |
| Cooper Investment Partners | 1633 Broadway | | | | New York | NY | 10019 | | Trade | 4/15/2016 | $1,000,000.00 |
| Cooper Investment Partners | 1633 Broadway | | | | New York | NY | 10019 | | Trade | 4/4/2016 | $1,000,000.00 |
| Crowell & Moring LLP | Attn: President or General Counsel | 1001 Pennsylvania Ave NW | | | Washington | DC | 20004 | | Trade | 2/5/2016 | $20,000.00 |
| Csolar Iv South, LLC | 14302 FNB Parkway | | | | Omaha | NE | 68154 | | Trade | 1/25/2016 | $1,957,859.75 |
| CT Corporation | PO Box 4349 | | | | Carol Stream | IL | 60197-4349 | | Trade | 3/1/2016 | $112,762.00 |
| CT Corporation | PO Box 4349 | | | | Carol Stream | IL | 60197-4349 | | Trade | 3/1/2016 | $1,028.00 |
| CT Corporation | PO Box 4349 | | | | Carol Stream | IL | 60197-4349 | | Trade | 2/19/2016 | $414.00 |
| Daskal, Ilan | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Sign On Bonus | 4/5/2016 | $350,000.00 |
| Datareel, LLC | 5252 N. Edgewood Drive | Suite 165 | | | Provo | UT | 84604 | | Trade | 4/6/2016 | $20,000.00 |
| David G. And Laurie Faylor Family Trust | Family Trust Alaska Federal | Credit Union, 14250 7th Street | | | Victorville | CA | 92395 | | Trade | 2/19/2016 | $3,307.36 |
| David G. And Laurie Faylor Family Trust | Family Trust Alaska Federal | Credit Union, 14250 7th Street | | | Victorville | CA | 92395 | | Trade | 2/19/2016 | $3,307.36 |
| David G. And Laurie Faylor Family Trust | Family Trust Alaska Federal | Credit Union, 14250 7th Street | | | Victorville | CA | 92395 | | Trade | 2/19/2016 | $2,088.86 |
| David Mccoy | 865 Clark Ave | | | | Webster Groves | MO | 63119 | | Trade | 4/15/2016 | $10,025.12 |
| Davis, Trevor A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,968.00 |
| Davis, Trevor A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,597.00 |
| Davis, Trevor A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,597.00 |
| Davis, Trevor A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,597.00 |
| Davis, Trevor A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 1/27/2016 | $2,597.00 |
| Davis, Trevor A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 1/27/2016 | $2,597.00 |
| Deaton, Shane D | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 4/12/2016 | $13,461.54 |
| Deaton, Shane D | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 4/1/2016 | $13,461.54 |
| Deaton, Shane D | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/17/2016 | $40.00 |
| Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | Trade | 4/15/2016 | $30,354.13 |
| Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | Trade | 4/15/2016 | $7.01 |
| Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | Trade | 4/8/2016 | $15,510.28 |
| Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | Trade | 4/1/2016 | $33,597.06 |
| Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | Trade | 3/25/2016 | $27,826.00 |
| Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | Trade | 3/18/2016 | $24,293.10 |
| Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | Trade | 3/11/2016 | $27,178.61 |
| Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | Trade | 3/4/2016 | $27,655.05 |
| Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | Trade | 2/26/2016 | $27,557.27 |
| Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | Trade | 2/19/2016 | $26,208.74 |
| Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | Trade | 2/12/2016 | $46,906.05 |
| Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | Trade | 2/5/2016 | $36,261.89 |
| Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | Trade | 1/29/2016 | $8,495.90 |
| Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | Trade | 1/25/2016 | $143,002.72 |
| Dennis And Bonnie Mcpadden | 70 Route 106 | | | | N Springfield | VT | 05150 | | Trade | 2/19/2016 | $8,333.33 |
| Dennis Mahoney & Sons, Inc. | P.O. Box 417 | | | | Mattapoisett | MA | 02739 | | Trade | 2/19/2016 | $12,171.88 |
| Deyo, Derek J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,597.00 |

In re SunEdison

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deyo, Derek J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,597.00 |
| Deyo, Derek J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,597.00 |
| Deyo, Derek J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 1/27/2016 | $2,597.00 |
| Duff & Phelps | 12595 Collection CTRPR | | | | Chicago | IL | 60693 | | Trade | 3/11/2016 | $99,897.00 |
| Ebert, William H | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 1/22/2016 | $6,922.80 |
| Eckert Seamans Cherin & Mellott LLC | Attn: Attorney Handling SunEdison matters | 600 Grant Street | | | Pittsburgh | PA | 15219 | | Trade | 4/14/2016 | $25,898.25 |
| Employee Stock Purchase Plan | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Stock Purchase Plan | 3/30/2016 | $23,243.04 |
| Employee Stock Purchase Plan | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Stock Purchase Plan | 3/17/2016 | $76,866.55 |
| Employee Stock Purchase Plan | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Stock Purchase Plan | 3/3/2016 | $621,049.73 |
| Employee Stock Purchase Plan | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Stock Purchase Plan | 3/3/2016 | $101,162.11 |
| Equilar Inc. | 1100 Marshall St | | | | Redwood City | CA | 94063 | | Trade | 3/2/2016 | $12,000.00 |
| Ern-West, Inc. | 1277 Treat Blvd., Suite 500 | | | | Walnut Creek | CA | 94597 | | Trade | 4/7/2016 | $37,375.97 |
| Ernest & Young LLP | 3712 Solutions Center | | | | Chicago | IL | 60677-3007 | | Trade | 4/18/2016 | $29,426.95 |
| Ernest & Young LLP | 3712 Solutions Center | | | | Chicago | IL | 60677-3007 | | Trade | 4/18/2016 | $8,000.00 |
| Ernest & Young LLP | 3712 Solutions Center | | | | Chicago | IL | 60677-3007 | | Trade | 3/4/2016 | $35,220.00 |
| Ernest & Young LLP | 3712 Solutions Center | | | | Chicago | IL | 60677-3007 | | Trade | 3/1/2016 | $413,176.20 |
| Ernest & Young LLP | 3712 Solutions Center | | | | Chicago | IL | 60677-3007 | | Trade | 2/10/2016 | $688.00 |
| Expeditors International Inc | 610 Lambert Pointe Dr | | | | Hazelwood | MO | 63042 | | Trade | 3/28/2016 | $700,000.00 |
| Expeditors International Inc | 610 Lambert Pointe Dr | | | | Hazelwood | MO | 63042 | | Trade | 3/14/2016 | $700,000.00 |
| Expeditors International Inc | 610 Lambert Pointe Dr | | | | Hazelwood | MO | 63042 | | Trade | 3/10/2016 | $23,462.03 |
| Expeditors International Inc | 610 Lambert Pointe Dr | | | | Hazelwood | MO | 63042 | | Trade | 2/26/2016 | $68,296.00 |
| Expeditors International Inc | 610 Lambert Pointe Dr | | | | Hazelwood | MO | 63042 | | Trade | 2/26/2016 | $250.00 |
| Federman, Fran R. | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 1/22/2016 | $7,961.76 |
| Fidelity Investments Institutional | P.O. Box 770002 | | | | Cincinnati | OH | 45277 | | Trade | 3/28/2016 | $34,250.00 |
| Figuerola, Yves | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $5,282.10 |
| Figuerola, Yves | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $4,900.00 |
| Figuerola, Yves | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $200.35 |
| Figuerola, Yves | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $94.04 |
| Figuerola, Yves | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $54.82 |
| Figuerola, Yves | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $32.89 |
| Figuerola, Yves | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 1/27/2016 | $7,149.91 |
| Figuerola, Yves | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 1/27/2016 | $4,900.00 |
| Figuerola, Yves | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 1/27/2016 | $2,000.26 |
| Figuerola, Yves | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 1/27/2016 | $196.74 |
| Figuerola, Yves | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 1/27/2016 | $52.91 |
| First Wind Energy LLC | 179 Lincoln Street, Suite 500 | | | | Boston | MA | 02111 | | Intercompany | 3/10/2016 | $105,000.00 |
| First Wind Energy LLC | 179 Lincoln Street, Suite 500 | | | | Boston | MA | 02111 | | Intercompany | 3/4/2016 | $7,600,000.00 |
| First Wind Energy LLC | 179 Lincoln Street, Suite 500 | | | | Boston | MA | 02111 | | Intercompany | 2/24/2016 | $3,500,000.00 |
| First Wind Energy LLC | 179 Lincoln Street, Suite 500 | | | | Boston | MA | 02111 | | Intercompany | 2/5/2016 | $700,000.00 |
| First Wind Energy LLC | 179 Lincoln Street, Suite 500 | | | | Boston | MA | 02111 | | Intercompany | 1/28/2016 | $9,464,000.00 |
| First Wind Energy LLC | 179 Lincoln Street, Suite 500 | | | | Boston | MA | 02111 | | Intercompany | 1/27/2016 | $9,464,000.00 |
| First Wind Energy LLC | 179 Lincoln Street, Suite 500 | | | | Boston | MA | 02111 | | Intercompany | 1/22/2016 | $705,000.00 |
| Flextronics International Europe B.V. | c/o Curtis, Mallet-Prevost, Colt & Mosle LLP | Attn: Steven J. Reisman, Esq., James V. Drew, Esq. | & Cindi M. Giglio, Esq. | 101 Park Avenue | New York | NY | 10178-0061 | | Trade | 3/31/2016 | $66,330.00 |
| Flextronics International Europe B.V. | c/o Curtis, Mallet-Prevost, Colt & Mosle LLP | Attn: Steven J. Reisman, Esq., James V. Drew, Esq. | & Cindi M. Giglio, Esq. | 101 Park Avenue | New York | NY | 10178-0061 | | Intercompany | 1/22/2016 | $19,000,000.00 |
| Fraass, Scott P | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 1/22/2016 | $7,442.64 |
| Fraga, Bekierman E Cristiano Advoga | Rua Rodrigo Silva 26 3rd Floor | | | | Rio De Janeiro | RJ | 20.011-040 | Brazil | Trade | 4/8/2016 | $10,000.00 |
| Frankenberg, John E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 4/12/2016 | $2,467.20 |
| Frankenberg, John E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 4/1/2016 | $2,467.20 |
| Frankenberg, John E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $2,467.20 |
| Frankenberg, John E | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $1,819.56 |
| Franklin Shuttle | 207 Seacliff Way | | | | Richmond | CA | 94801 | | Trade | 4/15/2016 | $22,750.00 |
| Freewire Broadband LLC | 7327 SW Barnes Rd Portland OR 97225-6119 | | | | | | | | | Trade | 3/31/2016 | 15,855.00 |
| Fromme, Ralph H | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $5,657.60 |
| Fromme, Ralph H | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $2,828.80 |
| Fromme, Ralph H | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $2,828.80 |
| FTI Consulting | 909 Commerce Rd | | | | Annapolis | MD | 21401 | | Trade | 4/15/2016 | $150,000.00 |
| FTI Consulting | 909 Commerce Rd | | | | Annapolis | MD | 21401 | | Trade | 3/31/2016 | $344.36 |
| FTI Consulting | 909 Commerce Rd | | | | Annapolis | MD | 21401 | | Trade | 3/29/2016 | $104,141.71 |
| FTI Consulting | 909 Commerce Rd | | | | Annapolis | MD | 21401 | | Trade | 3/29/2016 | $249,858.29 |
| FTI Consulting | 909 Commerce Rd | | | | Annapolis | MD | 21401 | | Trade | 3/9/2016 | $717,584.81 |
| FTI Consulting | 909 Commerce Rd | | | | Annapolis | MD | 21401 | | Trade | 3/7/2016 | $526,503.87 |
| FTI Consulting | 909 Commerce Rd | | | | Annapolis | MD | 21401 | | Trade | 3/4/2016 | $331,060.05 |
| FTI Consulting | 909 Commerce Rd | | | | Annapolis | MD | 21401 | | Trade | 3/2/2016 | $50,000.00 |
| FTI Consulting | 909 Commerce Rd | | | | Annapolis | MD | 21401 | | Trade | 2/29/2016 | $50,000.00 |
| FTI Consulting | 909 Commerce Rd | | | | Annapolis | MD | 21401 | | Trade | 2/24/2016 | $412,581.78 |
| FTI Consulting | 909 Commerce Rd | | | | Annapolis | MD | 21401 | | Trade | 2/12/2016 | $500,000.00 |
| Fyrsoft LLC | 2450 Louisiana #400-405 | | | | Houston | TX | 77006 | | Trade | 2/23/2016 | $103,037.19 |
| Fyrsoft LLC | 2450 Louisiana #400-405 | | | | Houston | TX | 77006 | | Trade | 2/5/2016 | $110,937.50 |

In re SunEdison, Inc., et al.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gordon Handelsman | 501 Pearl Dr | | | | Saint Peters | MO | 63376 | | Trade | 2/11/2016 | $8,976.10 |
| Gordon Handelsman | 501 Pearl Dr | | | | Saint Peters | MO | 63376 | | Trade | 2/8/2016 | $8,976.10 |
| Griffith, Roger | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $9,615.20 |
| Griffith, Roger | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/19/2016 | $14,423.06 |
| Griffith, Roger | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/19/2016 | $9,615.20 |
| Griffith, Roger | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/5/2016 | $14,423.06 |
| Handelsman, Gordon | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $114.98 |
| Handelsman, Gordon | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $110.35 |
| Handelsman, Gordon | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $49.45 |
| Handelsman, Gordon | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $49.45 |
| Handelsman, Gordon | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $43.04 |
| Handelsman, Gordon | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Incentive | 3/21/2016 | $35,105.00 |
| Harper, Lee A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $2,735.00 |
| Harper, Lee A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $2,597.00 |
| Harper, Lee A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 3/30/2016 | $1,043.34 |
| Harper, Lee A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,968.00 |
| Harper, Lee A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $2,226.00 |
| Harper, Lee A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $1,855.00 |
| Harper, Lee A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $1,855.00 |
| Harper, Lee A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $1,855.00 |
| Harper, Lee A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $1,855.00 |
| Harper, Lee A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $1,484.00 |
| Harper, Lee A | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/25/2016 | $1,121.23 |
| Hawaii Medical Service Association | P.O. Box 29330 | | | | Honolulu | HI | 96820 | | Trade | 4/11/2016 | $15,705.00 |
| Hawaii Medical Service Association | P.O. Box 29330 | | | | Honolulu | HI | 96820 | | Trade | 3/28/2016 | $20,242.00 |
| Hawaii Medical Service Association | P.O. Box 29330 | | | | Honolulu | HI | 96820 | | Insurance Payment | 2/18/2016 | $34,202.00 |
| Hawaiian Electric Company, Inc. | PO Box 2750 | | | | Honolulu | HI | 96840-0001 | | Trade (Line of Credit) | 4/14/2016 | $735,000.00 |
| Henneberg, Tom William | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/4/2016 | $1,182.06 |
| Henneberg, Tom William | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 1/22/2016 | $6,750.00 |
| Hertling, Gregory M | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 4/12/2016 | $6,061.55 |
| Hertling, Gregory M | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $6,061.55 |
| Hertling, Gregory M | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $6,061.52 |
| Hertling, Gregory M | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/19/2016 | $6,061.60 |
| Hewitt Associates LLC | P.O. Box 95135 | | | | Chicago | IL | 60694-5135 | | Trade | 2/24/2016 | $33,122.85 |
| Hewlett Packard Co | 1030 NE Circle Blvd | | | | Corvallis | OR | 97330 | | Trade | 2/22/2016 | $8,914.00 |
| Hodges-Mace, LLC | 5775-D Glenridge Drive, | | | | Atlanta | GA | 30328 | | Trade | 3/15/2016 | $14,812.00 |
| Holloway, Michaelanne K | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $2,244.80 |
| Holloway, Michaelanne K | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $2,244.80 |
| Holloway, Michaelanne K | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/19/2016 | $2,244.80 |
| Holloway, Michaelanne K | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/5/2016 | $2,244.80 |
| Houlihan Lokey Capital Inc | Advisors Inc | 1930 Century Park West | | | Los Angeles | CA | 90067 | | Trade | 4/8/2016 | $202,934.62 |
| Husch Blackwell LLP | Attn: Attorney Handling SunEdison matters | 4801 Main Street | Suite 1000 | | Kansas City | MO | 64112 | | Trade | 2/22/2016 | $78,333.32 |
| Husch Blackwell LLP | Attn: Attorney Handling SunEdison matters | 4801 Main Street | Suite 1000 | | Kansas City | MO | 64112 | | Trade | 1/25/2016 | $281,998.50 |
| Hwang Mok Park Pc | 2-KA Taepyung-RO120 | Chung-Ku | | | Seoul | KR | 100-724 | South Korea | Trade | 1/27/2016 | $369,198.44 |
| Ibm Credit Corp | 1133 Westchester ave | | | | White Plains | NY | 10604 | | Trade | 2/17/2016 | $2,925.78 |
| Ibm Credit Corp | 1133 Westchester ave | | | | White Plains | NY | 10604 | | Trade | 2/17/2016 | $2,925.78 |
| Ibm Credit Corp | 1133 Westchester ave | | | | White Plains | NY | 10604 | | Trade | 2/5/2016 | $172,117.97 |
| Infinity Energy, Inc. | 1108 Tinker Road Suite 150 | | | | Rocklin | CA | 95765 | | Trade | 4/15/2016 | $10,000.00 |
| Interior Architects, Inc | 500 Sansome Street, 8th Floor | | | | San Francisco | CA | 94111 | | Trade | 2/10/2016 | $7,036.52 |
| Irrevocable Trust Of William B | 9190 West Olympic Boulevard, | Suite 409 | | | Beverly Hills | CA | 90212 | | Trade | 2/19/2016 | $25,824.61 |
| Jive Software | 915 SW Stark Street Suite 200 | | | | Portland | OR | 97205 | | Trade | 3/11/2016 | $175,500.00 |
| Joseph Hage Aaronson LLC | Attn: Attorney Handling SunEdison matters | 485 Lexington Ave | 30th Fl | | New York | NY | 10017 | | Trade | 4/13/2016 | $151,886.54 |
| Joseph Hage Aaronson LLC | Attn: Attorney Handling SunEdison matters | 485 Lexington Ave | 30th Fl | | New York | NY | 10017 | | Trade | 3/30/2016 | $1,257,004.39 |
| Joseph Hage Aaronson LLC | Attn: Attorney Handling SunEdison matters | 485 Lexington Ave | 30th Fl | | New York | NY | 10017 | | Trade | 2/12/2016 | $959,605.50 |
| Joyce/Dayton Corp. | PO Box 635789 | | | | Cincinnati | OH | 45263-5789 | | Trade | 2/19/2016 | $768,307.85 |
| Kane, Sara | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Sign On Bonus | 1/22/2016 | $85,000.00 |
| Kekst And Company Incorporated | 437 Madison Avenue | 37th Floor | | | New York | NY | 10022-7016 | | Trade | 4/13/2016 | $100,000.00 |
| Kekst And Company Incorporated | 437 Madison Avenue | 37th Floor | | | New York | NY | 10022-7016 | | Trade | 3/25/2016 | $350,000.00 |
| Kekst And Company Incorporated | 437 Madison Avenue | 37th Floor | | | New York | NY | 10022-7016 | | Trade | 2/22/2016 | $200,000.00 |
| Kekst And Company Incorporated | 437 Madison Avenue | 37th Floor | | | New York | NY | 10022-7016 | | Trade | 2/12/2016 | $150,000.00 |
| Kekst And Company Incorporated | 437 Madison Avenue | 37th Floor | | | New York | NY | 10022-7016 | | Trade | 2/4/2016 | $200,000.00 |
| Kelly Receivables Funding LLC. | 999 West Big Beaver Road | | | | Troy | MI | 48084 | | Trade | 4/4/2016 | $50,000.00 |
| Kforce Inc | PO Box 277997 | | | | Atlanta | GA | 30384 | | Trade | 3/30/2016 | $102,849.67 |
| Kforce Inc | PO Box 277997 | | | | Atlanta | GA | 30384 | | Trade | 3/8/2016 | $103,103.98 |
| Khaitan & Co LLP | Attn: Attorney Handling SunEdison matters | 22 Ulsoor Road | Sunrise Chambers | | Bengaluru | | 560 042 | India | Trade | 3/31/2016 | $30,000.00 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Khalifeh & Partners Lawyers | Attn: Attorney Handling SunEdison matters | Khalifeh Complex | Ibn Arabi St 3 | | | | 11181 | Jordan | Trade | 4/13/2016 | $10,000.00 |
| Kim & Chang | Naeja-Dong Jongno GU223 | | | | Seoul | KR | 110720 | South Korea | Trade | 4/4/2016 | $30,000.00 |
| Kingsbridge Holdings LLC | 150 N Filed Drive Suite 193 | | | | Lake Forest | IL | 60045 | | Trade | 2/26/2016 | $49,319.94 |
| Kingsbridge Holdings LLC | 150 N Filed Drive Suite 193 | | | | Lake Forest | IL | 60045 | | Trade | 2/16/2016 | $14,204.13 |
| Kirkland & Ellis LLP | Attn: Attorney Handling SunEdison matters | 601 Lexington Avenue | | | New York | NY | 10022 | | Trade | 3/29/2016 | $1,500,000.00 |
| Kpmg Llp | 10 S Broadway Ste 900 | | | | Saint Louis | MO | 63102 | | Trade | 4/20/2016 | $153,165.01 |
| Kpmg Llp | 10 S Broadway Ste 900 | | | | Saint Louis | MO | 63102 | | Trade | 3/29/2016 | $2,800,000.00 |
| Kpmg Llp | 10 S Broadway Ste 900 | | | | Saint Louis | MO | 63102 | | Trade | 3/4/2016 | $1,277,871.00 |
| Kpmg Llp | 10 S Broadway Ste 900 | | | | Saint Louis | MO | 63102 | | Trade | 2/16/2016 | $385,153.00 |
| Kroll Advising LLC | 600 3rd Ave | | | | New York | NY | 10016 | | Trade | 1/25/2016 | $375,000.00 |
| Kunderer, Anthony J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $2,946.24 |
| Kunderer, Anthony J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $2,455.20 |
| Kunderer, Anthony J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/19/2016 | $4,910.40 |
| La Flash Consulting LLC | Harold O. LaFlash | 3206 Denton Ct. | | | Pleasanton | CA | 94566 | | Trade | 2/19/2016 | $16,399.56 |
| Latin America Power Holding Bv | Cerro el Plomo 5680 | Piso 12 Oficina 1202 | Las Condes | | Santiago | Región Metropo litana | | Chile | Trade | 3/3/2016 | $7,500,000.00 |
| Law Office of Melissa Harms | Attn: Attorney Handling SunEdison matters | 700 Larkspur Landing Cir #199 | | | Larkspur | CA | 94939 | | Trade | 2/1/2016 | $6,888.00 |
| Leap Consulting | 111 Chester Avenue | | | | Toronto | ON | M4K 2Z8 | Canada | Trade | 2/29/2016 | $12,500.00 |
| Leap Consulting | 111 Chester Avenue | | | | Toronto | ON | M4K 2Z8 | Canada | Trade | 2/9/2016 | $12,500.00 |
| Life Insurance Company Of North | 1601 Chestnut St | | | | Philadelphia | PA | 19192 | | Trade | 3/24/2016 | $114,722.15 |
| Life Insurance Company Of North | 1601 Chestnut St | | | | Philadelphia | PA | 19192 | | Trade | 2/24/2016 | $97,173.93 |
| Life Insurance Company Of North | 1601 Chestnut St | | | | Philadelphia | PA | 19192 | | Trade | 2/1/2016 | $395,145.89 |
| Locke Lord | PO Box 416395 | | | | Boston | MA | 02241-6395 | | Trade | 3/3/2016 | $850,000.00 |
| Lockton Companies LLC | 7 Times Square Tower Ste 3802 | | | | New York | NY | 10036 | | Trade | 4/13/2016 | $1,229,669.28 |
| LOCKTON COMPANIES LLC | 1185 Avenue of the Americas,  New York NY 10036 | | | | | | | | Trade | 3/31/2016 | 125,672.00 |
| Lockton Companies LLC | 7 Times Square Tower Ste 3802 | | | | New York | NY | 10036 | | Trade | 2/19/2016 | $3,631.56 |
| Lookingpoint Inc | 391 Taylor Blvd Ste 120 | | | | Pleasant Hill | CA | 94523 | | Trade | 3/8/2016 | $266,699.73 |
| Lookingpoint Inc | 391 Taylor Blvd Ste 120 | | | | Pleasant Hill | CA | 94523 | | Trade | 2/26/2016 | $94,732.51 |
| Martinez Enriquez, Francisco J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Bonus | 1/22/2016 | $13,463.52 |
| Masek, Michael J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $2,884.80 |
| Masek, Michael J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $2,404.00 |
| Masek, Michael J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/19/2016 | $2,404.00 |
| Masek, Michael J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/5/2016 | $2,404.00 |
| Matheson, George Ed | P.O. Box 1406 | | | | Anahuac | TX | 77514 | | Employee Reimbursement | 3/30/2016 | $2,622.63 |
| Matheson, George Ed | P.O. Box 1406 | | | | Anahuac | TX | 77514 | | Employee Reimbursement | 3/30/2016 | $2,384.18 |
| Matheson, George Ed | P.O. Box 1406 | | | | Anahuac | TX | 77514 | | Employee Reimbursement | 3/30/2016 | $2,013.71 |
| Matheson, George Ed | P.O. Box 1406 | | | | Anahuac | TX | 77514 | | Trade | 3/30/2016 | $7,020.52 |
| Matheson, George Ed | P.O. Box 1406 | | | | Anahuac | TX | 77514 | | Employee Reimbursement | 2/25/2016 | $2,607.38 |
| Matheson, George Ed | P.O. Box 1406 | | | | Anahuac | TX | 77514 | | Employee Reimbursement | 2/25/2016 | $2,526.25 |
| Matheson, George Ed | P.O. Box 1406 | | | | Anahuac | TX | 77514 | | Employee Reimbursement | 2/25/2016 | $1,993.00 |
| Matheson, George Ed | P.O. Box 1406 | | | | Anahuac | TX | 77514 | | Trade | 2/25/2016 | $7,126.63 |
| Matheson, George Ed | P.O. Box 1406 | | | | Anahuac | TX | 77514 | | Employee Reimbursement | 2/4/2016 | $2,617.35 |
| Matheson, George Ed | P.O. Box 1406 | | | | Anahuac | TX | 77514 | | Employee Reimbursement | 2/4/2016 | $2,612.90 |
| Matheson, George Ed | P.O. Box 1406 | | | | Anahuac | TX | 77514 | | Employee Reimbursement | 2/4/2016 | $2,612.30 |
| Matheson, George Ed | P.O. Box 1406 | | | | Anahuac | TX | 77514 | | Employee Reimbursement | 1/27/2016 | $2,623.21 |
| Matheson, George Ed | P.O. Box 1406 | | | | Anahuac | TX | 77514 | | Trade | 1/27/2016 | $2,623.21 |
| Matlock, Cory Michael | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 4/15/2016 | $3,731.20 |
| Matlock, Cory Michael | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $1,399.20 |
| Matlock, Cory Michael | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $2,332.00 |
| Matlock, Cory Michael | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $2,332.00 |
| Mcguire, Dennis S | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $2,355.20 |
| Mcguire, Dennis S | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $2,355.20 |
| Mcguire, Dennis S | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/19/2016 | $2,355.20 |
| Mcguire, Dennis S | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/5/2016 | $2,355.20 |
| Mckinsey & Company Inc. | PO BOX 7247-7255 | | | | Philadelphia | PA | 17170 | | Trade | 3/1/2016 | $665,102.49 |
| Mckinsey & Company Inc. | PO BOX 7247-7255 | | | | Philadelphia | PA | 17170 | | Trade | 2/29/2016 | $564,000.00 |
| Mckinsey Recovery & Transformation Ser | 55 E 52nd St | | | | New York | NY | 10022 | | Trade | 4/19/2016 | $266,000.00 |
| Mckinsey Recovery & Transformation Ser | 55 E 52nd St | | | | New York | NY | 10022 | | Trade | 4/15/2016 | $665,000.00 |
| Mckinsey Recovery & Transformation Ser | 55 E 52nd St | | | | New York | NY | 10022 | | Trade | 4/8/2016 | $2,000,000.00 |
| Mckinsey Recovery & Transformation Ser | 55 E 52nd St | | | | New York | NY | 10022 | | Trade | 4/5/2016 | $665,000.00 |
| Mckinsey Recovery & Transformation Ser | 55 E 52nd St | | | | New York | NY | 10022 | | Trade | 3/30/2016 | $1,330,000.00 |
| Mckinsey Recovery & Transformation Ser | 55 E 52nd St | | | | New York | NY | 10022 | | Trade | 3/11/2016 | $665,000.00 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mckinsey Recovery & Transformation Ser | 55 E 52nd St | | | | New York | NY | 10022 | | Trade | 3/3/2016 | $665,000.00 |
| Mckinsey Recovery & Transformation Ser | 55 E 52nd St | | | | New York | NY | 10022 | | Trade | 2/26/2016 | $665,000.00 |
| Mckinsey Recovery & Transformation Ser | 55 E 52nd St | | | | New York | NY | 10022 | | Trade | 2/19/2016 | $665,000.00 |
| MEMC Electronic Materials, Inc. | 8F-1, No.93 | Shoei-Yuan St. | | | HsinChu | TW | ROC 300 | Taiwan | Trade | 4/20/2016 | $110,492.33 |
| MEMC Electronic Materials, Inc. | 8F-1, No.93 | Shoei-Yuan St. | | | HsinChu | TW | ROC 300 | Taiwan | Trade | 4/15/2016 | $220,000.00 |
| MEMC Electronic Materials, Inc. | 8F-1, No.93 | Shoei-Yuan St. | | | HsinChu | TW | ROC 300 | Taiwan | Trade | 4/7/2016 | $200,000.00 |
| MEMC Electronic Materials, Inc. | 8F-1, No.93 | Shoei-Yuan St. | | | HsinChu | TW | ROC 300 | Taiwan | Trade | 4/4/2016 | $200,000.00 |
| MEMC Electronic Materials, Inc. | 8F-1, No.93 | Shoei-Yuan St. | | | HsinChu | TW | ROC 300 | Taiwan | Trade | 3/30/2016 | $400,000.00 |
| MEMC Electronic Materials, Inc. | 8F-1, No.93 | Shoei-Yuan St. | | | HsinChu | TW | ROC 300 | Taiwan | Trade | 3/24/2016 | $415,000.00 |
| MEMC Electronic Materials, Inc. | 8F-1, No.93 | Shoei-Yuan St. | | | HsinChu | TW | ROC 300 | Taiwan | Trade | 3/17/2016 | $300,000.00 |
| MEMC Electronic Materials, Inc. | 8F-1, No.93 | Shoei-Yuan St. | | | HsinChu | TW | ROC 300 | Taiwan | Trade | 3/7/2016 | $514,000.00 |
| MEMC Electronic Materials, Inc. | 8F-1, No.93 | Shoei-Yuan St. | | | HsinChu | TW | ROC 300 | Taiwan | Trade | 3/3/2016 | $200,000.00 |
| MEMC Electronic Materials, Inc. | 8F-1, No.93 | Shoei-Yuan St. | | | HsinChu | TW | ROC 300 | Taiwan | Trade | 3/2/2016 | $200,000.00 |
| MEMC Electronic Materials, Inc. | 8F-1, No.93 | Shoei-Yuan St. | | | HsinChu | TW | ROC 300 | Taiwan | Trade | 3/1/2016 | $300,000.00 |
| MEMC Electronic Materials, Inc. | 8F-1, No.93 | Shoei-Yuan St. | | | HsinChu | TW | ROC 300 | Taiwan | Trade | 1/25/2016 | $150,000.00 |
| MEMC Enterprise Consulting | Huang Pu District, | | | | Shanghai | | 20 200021 | China | Trade | 4/14/2016 | $188,262.06 |
| Memc Enterprise Consulting Shanghai Co | Huang Pu District, | | | | Shanghai | | 20 200021 | China | Trade | 3/17/2016 | $202,305.24 |
| Memc Enterprise Consulting Shanghai Co | Huang Pu District, | | | | Shanghai | | 20 200021 | China | Trade | 2/17/2016 | $182,333.98 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 4/18/2016 | $21,560.00 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 4/14/2016 | $99,339.18 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 4/14/2016 | $19,760.22 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 4/13/2016 | $616,472.00 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 4/11/2016 | $19,129.69 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 4/8/2016 | $371,951.00 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 4/8/2016 | $29,412.27 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 4/7/2016 | $20,294.32 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 4/6/2016 | $60,000.00 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 4/1/2016 | $2,169.86 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 3/30/2016 | $786,757.00 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 3/28/2016 | $274,000.00 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 3/17/2016 | $470,000.00 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 3/16/2016 | $778,190.80 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 3/4/2016 | $1,755,398.39 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 3/2/2016 | $1,021,498.00 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 2/26/2016 | $70,000.00 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 2/24/2016 | $1,300,000.00 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 2/23/2016 | $44,273.03 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 2/17/2016 | $1,063,752.58 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 2/17/2016 | $732,763.00 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 2/12/2016 | $70,000.00 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 2/4/2016 | $63,292.61 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 2/3/2016 | $699,474.71 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 1/28/2016 | $57,812.87 |
| MEMC Pasadena, Inc. | 3000 N South St | | | | Pasadena | TX | 77501-2012 | | Intercompany | 1/26/2016 | $128,216.54 |
| Mercer (Us) Inc. | 4 Embarcodero Ctr  Ste 400 | | | | San Francisco | CA | 94111 | | Trade | 3/31/2016 | $64,000.00 |
| Mercer (Us) Inc. | 4 Embarcodero Ctr  Ste 400 | | | | San Francisco | CA | 94111 | | Trade | 4/15/2016 | $25,000.00 |
| Meridian Imaging Solutions | 5775 General Washington Drive | | | | Alexandria | VA | 22312 | | Trade | 2/24/2016 | $67,368.68 |
| Meridian Imaging Solutions | 5775 General Washington Drive | | | | Alexandria | VA | 22312 | | Trade | 2/24/2016 | $28,403.82 |
| Microsoft Licensing Gp | c/o Bank of America | Atn: Lockbox 842467 | 1950 N. Stemmons Fwy, Ste 5010 | | Dallas | TX | 75207 | | Trade | 3/30/2016 | $81,230.39 |
| Microsoft Licensing Gp | c/o Bank of America | Atn: Lockbox 842467 | 1950 N. Stemmons Fwy, Ste 5010 | | Dallas | TX | 75207 | | Trade | 1/28/2016 | $81,230.39 |
| Moore-Mcneil, LLC | 2002 Richard Jones Rd, Suite 307A | | | | Nashville | TN | 37215-9998 | | Trade | 3/9/2016 | $10,000.00 |
| Moradi Family Trust | c/o Shoreline Law Corp. | Attn: Andrew Pauly | 1299 Ocean Ave, Ste. 400, | | Santa Monica | CA | 90401-1007 | | Trade | 2/19/2016 | $6,250.00 |
| Multnomah County Tax Collector | Assessment, Recording & Taxation | P.O. Box 2716 | | | Portland | OR | 97208-2716 | | Tax | 1/26/2016 | $352,185.02 |
| Multnomah County Tax Collector | Assessment, Recording & Taxation | P.O. Box 2716 | | | Portland | OR | 97208-2716 | | Tax | 1/26/2016 | $164,225.58 |
| Multnomah County Tax Collector | Assessment, Recording & Taxation | P.O. Box 2716 | | | Portland | OR | 97208-2716 | | Tax | 1/26/2016 | $38,947.78 |
| New Energy Technology (Shanghai) Comp | No.2755, Sanlu Rd | | | | Minhang District | Shanghai | | China | Intercompany | 2/11/2016 | $336,720.95 |
| Nova Partners Group Inc | 1090 Water View Lane | | | | Suwanee | GA | 30024 | | Trade | 3/4/2016 | $62,943.12 |
| NVT Licenses, LLC | 7th Floor, 1 Olivers Yard | 55/71 City Road | | | London | | EC1Y 1HQ | United Kingdom | Intercompany | 3/11/2016 | $4,709.37 |
| NVT Licenses, LLC | 7th Floor, 1 Olivers Yard | 55/71 City Road | | | London | | EC1Y 1HQ | United Kingdom | Intercompany | 3/1/2016 | $5,771.29 |

In re SunEdison, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/20/2016 | $18,129.43 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/19/2016 | $1,770,200.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/19/2016 | $350,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/19/2016 | $91,217.43 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/19/2016 | $34,460.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/18/2016 | $172,266.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/18/2016 | $90,215.56 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/18/2016 | $24,073.04 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/18/2016 | $10,040.16 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/15/2016 | $1,586,506.37 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/15/2016 | $3,649.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/14/2016 | $204,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/14/2016 | $73,102.99 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/14/2016 | $53,620.78 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/13/2016 | $3,814,900.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/13/2016 | $675,839.93 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/13/2016 | $230,315.18 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/12/2016 | $57,984.21 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/12/2016 | $482.74 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/11/2016 | $47,931.43 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/11/2016 | $14,810.64 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/11/2016 | $3,143.44 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/8/2016 | $1,537.56 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/8/2016 | $812.57 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/8/2016 | $4,913,547.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/8/2016 | $548,847.30 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/8/2016 | $42,500.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/8/2016 | $325.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/7/2016 | $655,027.47 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/7/2016 | $63,071.60 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/7/2016 | $57,714.87 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/7/2016 | $24,816.40 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/7/2016 | $19,402.16 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/7/2016 | $4,072.23 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/6/2016 | $146,439.42 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/6/2016 | $75,064.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/5/2016 | $997,715.14 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/5/2016 | $432,531.84 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/5/2016 | $85,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/4/2016 | $59,112.26 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/1/2016 | $269,373.76 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 4/1/2016 | $1,349.36 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/31/2016 | $630,751.61 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/31/2016 | $540,585.65 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/30/2016 | $5,044,334.74 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/30/2016 | $143,070.55 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/30/2016 | $63,374.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/30/2016 | $8,112.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/25/2016 | $4,699.93 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/24/2016 | $19,298.13 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/22/2016 | $3,375.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/18/2016 | $39,058.43 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/18/2016 | $2,175.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/17/2016 | $1,476,618.52 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/17/2016 | $655,241.78 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/17/2016 | $30,036.30 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/17/2016 | $624.08 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/16/2016 | $5,468,040.51 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/15/2016 | $659,081.36 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/15/2016 | $18,468.20 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/15/2016 | $10,377.89 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/15/2016 | $4,338.36 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/11/2016 | $119,836.11 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/11/2016 | $40,531.41 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/10/2016 | $152,827.60 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/10/2016 | $32,575.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/9/2016 | $1,600,138.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/9/2016 | $501.29 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/8/2016 | $25,006.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/4/2016 | $1,455,501.41 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/4/2016 | $229,114.43 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/3/2016 | $132,355.90 |

In re SunEdison, Inc., et al.
Case No. 16-10992

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/3/2016 | $111,908.20 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/2/2016 | $5,776,879.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/2/2016 | $60,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/2/2016 | $24,585.70 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/2/2016 | $4,653.24 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 3/1/2016 | $110,570.64 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/26/2016 | $257,460.04 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/26/2016 | $83,614.25 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/26/2016 | $10,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/26/2016 | $7,141.12 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/25/2016 | $150,670.86 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/25/2016 | $120,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/24/2016 | $150,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/24/2016 | $4,780.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/22/2016 | $37,556.25 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/22/2016 | $150,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/19/2016 | $240,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/17/2016 | $5,974,208.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/16/2016 | $1,389,831.51 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/12/2016 | $320,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/11/2016 | $240,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/8/2016 | $170,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/8/2016 | $6,618.75 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/5/2016 | $170,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/4/2016 | $779,585.93 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/4/2016 | $61,141.83 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/3/2016 | $8,317,727.35 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/3/2016 | $320,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/2/2016 | $20,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/2/2016 | $15,000.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 2/1/2016 | $11,390.61 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 1/29/2016 | $2,576,007.68 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 1/28/2016 | $53,359.63 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 1/28/2016 | $10,300.00 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 1/27/2016 | $27,065.91 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 1/26/2016 | $1,244,309.12 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 1/26/2016 | $654,990.97 |
| NVT, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Intercompany | 1/22/2016 | $173,853.42 |
| NYSE Market | 5560 New North Drive | | | | Atlana | GA | 30328 | | Trade | 1/25/2016 | $141,397.00 |
| Olshan Frome Wolosky LLP | Park Avenue Tower 65 East 55th Street | | | | New York | NY | 10022 | | Trade | 3/14/2016 | $10,863.48 |
| ON Search Partners | 6240 SOM Center Rd Suite 230 | | | | Solon | OH | 44139 | | Trade | 3/1/2016 | $75,000.00 |
| Onlych1Ltd Ltd | 1075 Adamns Street | | | | Denver | CO | 80206 | | Trade | 3/1/2016 | $16,500.00 |
| Opportune LLP | 711 Louisiana St Suite 3100 | | | | Houston | TX | 77002 | | Trade | 3/11/2016 | $75,957.36 |
| O'Rourke, Stephen Charles | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 4/12/2016 | $14,492.31 |
| O'Rourke, Stephen Charles | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 4/1/2016 | $14,492.31 |
| O'Rourke, Stephen Charles | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $14,492.31 |
| O'Rourke, Stephen Charles | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $14,492.00 |
| O'Rourke, Stephen Charles | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/19/2016 | $14,492.00 |
| O'Rourke, Stephen Charles | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/5/2016 | $28,984.62 |
| O'Rourke, Stephen Charles | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/5/2016 | $14,492.31 |
| Otoole Design Associates | 2150 Schuetz Rd Suite 205 | | | | Saint Louis | MO | 63146 | | Trade | 2/10/2016 | $18,664.29 |
| Paksoy Ortak Avukat Burosu | Sun Plaza Bilim Sok No:5 Kat:14 | | | | Maslak | Maslak | 34398 | Turkey | Trade | 4/12/2016 | $13,734.02 |
| Paredes, Ismael | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $33,382.02 |
| Paredes, Ismael | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 1/22/2016 | $7,153.20 |
| Paul Hastings LLP | Attn: Attorney Handling SunEdison matters | 75 E 55th St | | | New York | NY | 10022 | | Trade | 4/15/2016 | $183,257.15 |
| Paul Hastings LLP | Attn: Attorney Handling SunEdison matters | 75 E 55th St | | | New York | NY | 10022 | | Trade | 3/31/2016 | $249,379.97 |
| Paul Hastings LLP | Attn: Attorney Handling SunEdison matters | 75 E 55th St | | | New York | NY | 10022 | | Trade | 3/29/2016 | $250,000.00 |
| Paul Hastings LLP | Attn: Attorney Handling SunEdison matters | 75 E 55th St | | | New York | NY | 10022 | | Trade | 3/22/2016 | $243,949.92 |
| Paul Hastings LLP | Attn: Attorney Handling SunEdison matters | 75 E 55th St | | | New York | NY | 10022 | | Trade | 3/14/2016 | $250,000.00 |
| Paul Hastings LLP | Attn: Attorney Handling SunEdison matters | 75 E 55th St | | | New York | NY | 10022 | | Trade | 3/9/2016 | $497,418.56 |
| Paul Hastings LLP | Attn: Attorney Handling SunEdison matters | 75 E 55th St | | | New York | NY | 10022 | | Trade | 3/7/2016 | $250,000.00 |
| Paul Hastings LLP | Attn: Attorney Handling SunEdison matters | 75 E 55th St | | | New York | NY | 10022 | | Trade | 3/3/2016 | $286,244.77 |

In re SunEdison, Inc., et al.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Hastings LLP | Attn: Attorney Handling SunEdison matters | 75 E 55th St | | | New York | NY | 10022 | | Trade | 2/25/2016 | $312,252.52 |
| Paul, Weiss, Rifkind, Wharton & Gar | 1285 Avenue Of The Americas | | | | New York | NY | 10019-6064 | | Trade | 3/14/2016 | $90,029.52 |
| Pavia E Ansaldo Studio Legale | Dell'Annunciata, 7 | | | | Milano | MI | 20121 | Italy | Trade | 3/30/2016 | $23,168.00 |
| Pc Housing Inc | 8525 Camino Santa Fe Ste G | | | | San Diego | CA | 92121 | | Trade | 3/4/2016 | $12,191.00 |
| Pc Housing Inc | 8525 Camino Santa Fe Ste G | | | | San Diego | CA | 92121 | | Trade | 3/1/2016 | $5,370.00 |
| Pc Housing Inc | 8525 Camino Santa Fe Ste G | | | | San Diego | CA | 92121 | | Trade | 1/26/2016 | $64,090.00 |
| Pillsbury Winthrop Shaw Pittman LLP | Pillsbury Winthrop Shaw Pittman LLP | Attn: Christopher R. Mirick | 1540 Broadway | | New York | NY | 10036 | | Trade | 4/6/2016 | $13,000.00 |
| Power, Donald | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $5,650.11 |
| Power, Donald | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $5,650.11 |
| Power, Donald | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/5/2016 | $5,650.40 |
| Powerguard Speciality Insurance Ser | 135 Main Street 21St Floor | | | | San Francisco | CA | 94105 | | Trade | 4/1/2016 | $1,371,260.00 |
| Prater, Paula | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Bonus | 2/19/2016 | $10,000.00 |
| PricewaterhouseCoopers LLP | 300 Madison Ave. | | | | New York | NY | 10017-6204 | | Trade | 4/15/2016 | $158,920.00 |
| PricewaterhouseCoopers LLP | 300 Madison Ave. | | | | New York | NY | 10017-6204 | | Trade | 4/8/2016 | $250,000.00 |
| PricewaterhouseCoopers LLP | PO Box 75647 | | | | Chicago | IL | 60675-5647 | | Trade | 3/14/2016 | $1,800.00 |
| Prime Clerk LLC | 830 Third Avenue, 9th Floor | | | | New York | NY | 10022 | | Trade | 4/4/2016 | $24,210.50 |
| Prime Clerk LLC | 830 Third Avenue, 9th Floor | | | | New York | NY | 10022 | | Trade | 3/29/2016 | $25,000.00 |
| Prime Clerk LLC | 830 Third Avenue, 9th Floor | | | | New York | NY | 10022 | | Trade | 4/15/2016 | $48,623.50 |
| Prologis Perth Amboy Associates, LLC | Pier 1, Bay 1 | | | | San Francisco | CA | 94111 | | Trade | 3/2/2016 | $38,725.25 |
| Psnj Holdings LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Trade | 4/15/2016 | $33,245.85 |
| Puntigan, Steven T | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $2,670.40 |
| Puntigan, Steven T | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $2,670.40 |
| Puntigan, Steven T | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/19/2016 | $2,670.40 |
| Puntigan, Steven T | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 1/22/2016 | $2,670.40 |
| PVT Solar Inc. | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 4/14/2016 | $200,000.00 |
| PVT Solar Inc. | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 4/11/2016 | $1,433.41 |
| PVT Solar Inc. | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 4/5/2016 | $4,700,000.00 |
| PVT Solar Inc. | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 3/31/2016 | $24,000,000.00 |
| PVT Solar Inc. | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 3/18/2016 | $22,000.00 |
| PVT Solar Inc. | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/26/2016 | $616,125.00 |
| PVT Solar Inc. | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/26/2016 | $2,000,000.00 |
| PVT Solar Inc. | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/23/2016 | $2,000,000.00 |
| PVT Solar Inc. | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/8/2016 | $193,265.23 |
| Raghunathan, Rohini | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 1/22/2016 | $7,843.68 |
| Rajah & Tann LLP | 25-01 9 Battery Rd | | | | Singapore | SG | 049910 | Singapore | Trade | 3/30/2016 | $30,000.00 |
| Red River Island | c/o William B. Finkelstein | Dykema Cox Smith | 1717 Main Street Suite 4200 | | Dallas | TX | 75201 | | Trade | 4/11/2016 | $76,477.28 |
| Redcat Systems LLC | 2344 Spruce St, STE A | | | | Boulder | CO | 80302 | | Trade | 4/15/2016 | $25,000.00 |
| Renfert, Christine J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $2,925.12 |
| Renfert, Christine J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $2,437.60 |
| Renfert, Christine J | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/19/2016 | $4,875.20 |
| Resor N.V. | Attn: Attorney Handling SunEdison matters | PO Box 75965 | 1070 AZ | | Amsterdam | | | The Netherlands | Trade | 3/30/2016 | $34,755.00 |
| Richard F Greene And Barbara A | 8 Warner Street | | | | Belchertown | MA | 01007 | | Trade | 2/19/2016 | $8,633.50 |
| Richards Layton And Finger | 920 North King St | | | | Wilmington | DE | 19801 | | Trade | 4/4/2016 | $205,428.45 |
| Ritch, Mueller, Heather Y Nicolau | Blvd Manuel Avila Camacho 24 | Piso 20 Lomas De Chapultepec | | | Mexico City | | | Mexico | Trade | 3/30/2016 | $30,000.00 |
| Robert Half Finance & Accounting/File 73 Accounting/File 73484 | | P.O. Box 743295 | | | Los Angeles | CA | 90074-3295 | | Trade | 1/28/2016 | $9,606.69 |
| Robert Half International, Inc. | 12655 Olive Blvd | | | | Saint Louis | MO | 63141 | | Trade | 4/8/2016 | $122,680.82 |
| Robert Half International, Inc. | 12655 Olive Blvd | | | | Saint Louis | MO | 63141 | | Trade | 2/4/2016 | $510.00 |
| Robert Half International, Inc. | 12655 Olive Blvd | | | | Saint Louis | MO | 63141 | | Trade | 1/28/2016 | $10,944.95 |
| Robert Half International, Inc. | 12655 Olive Blvd | | | | Saint Louis | MO | 63141 | | Trade | 1/28/2016 | $1,700.00 |
| Rohm, Matthew N | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 4/12/2016 | $8,861.99 |
| Rohm, Matthew N | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 4/1/2016 | $26,585.97 |
| Rohm, Matthew N | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $8,861.60 |
| Rothschild Inc. | 1251 Avenue Of The Americas 51st Floor | | | | New York | NY | 10020 | | Trade | 4/15/2016 | $296,127.71 |
| Rothschild Inc. | 1251 Avenue Of The Americas 51st Floor | | | | New York | NY | 10020 | | Trade | 3/30/2016 | $568,965.00 |
| Rpa Advisors, LLC | 45 Eisenhower Drive | | | | Paramus | NJ | 07652 | | Trade | 4/8/2016 | $206,496.05 |
| Rpa Advisors, LLC | 45 Eisenhower Drive | | | | Paramus | NJ | 07652 | | Trade | 4/8/2016 | $83,716.25 |
| Rpa Advisors, LLC | 45 Eisenhower Drive | | | | Paramus | NJ | 07652 | | Trade | 4/7/2016 | $257,227.03 |
| Rpa Advisors, LLC | 45 Eisenhower Drive | | | | Paramus | NJ | 07652 | | Trade | 3/25/2016 | $150,000.00 |
| Rpa Advisors, LLC | 45 Eisenhower Drive | | | | Paramus | NJ | 07652 | | Trade | 4/15/2016 | $138,219.31 |
| Rpa Advisors, LLC | 45 Eisenhower Drive | | | | Paramus | NJ | 07652 | | Trade | 4/15/2016 | $82,228.75 |
| Shane Deaton | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Trade | 3/18/2016 | $8,268.45 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shickles, Angela Sue | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $3,630.99 |
| Shickles, Angela Sue | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $6,051.65 |
| Shickles, Angela Sue | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/16/2016 | $3,630.99 |
| Shickles, Angela Sue | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/5/2016 | $6,051.65 |
| Shickles, Angela Sue | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 1/22/2016 | $6,051.65 |
| Skadden, Arps, Slate, Meagher & Flom LLI | PO Box 1764 | | | | White Plains | NY | 10602 | | Trade | 4/20/2016 | $600,000.00 |
| Skadden, Arps, Slate, Meagher & Flom LLI | PO Box 1764 | | | | White Plains | NY | 10602 | | Trade | 4/15/2016 | $600,000.00 |
| Skadden, Arps, Slate, Meagher & Flom LLI | PO Box 1764 | | | | White Plains | NY | 10602 | | Trade | 4/14/2016 | $1,516,647.91 |
| Skadden, Arps, Slate, Meagher & Flom LLI | PO Box 1764 | | | | White Plains | NY | 10602 | | Trade | 4/4/2016 | $3,842,500.00 |
| Skadden, Arps, Slate, Meagher & Flom LLI | PO Box 1764 | | | | White Plains | NY | 10602 | | Trade | 3/30/2016 | $2,073,000.00 |
| Skadden, Arps, Slate, Meagher & Flom LLI | PO Box 1764 | | | | White Plains | NY | 10602 | | Trade | 3/22/2016 | $1,100,000.00 |
| Skadden, Arps, Slate, Meagher & Flom LLI | PO Box 1764 | | | | White Plains | NY | 10602 | | Trade | 3/14/2016 | $2,400,000.00 |
| Snowline Joint Unified School District/ Att | District/ Attn: Andrea Mendoza | PO Box 296000 | | | Phelan | CA | 92329-6000 | | Trade | 2/16/2016 | $38,752.01 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 4/13/2016 | $63,558.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 4/13/2016 | $604.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 4/11/2016 | $37,873.48 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 4/11/2016 | $14,180.92 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 4/8/2016 | $67,646.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 4/8/2016 | $2,135.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 4/7/2016 | $6,604.81 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 3/30/2016 | $134,653.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 3/28/2016 | $29,457.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 3/18/2016 | $21,375.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 3/16/2016 | $166,125.32 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 3/14/2016 | $28,000.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 3/10/2016 | $100.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 3/9/2016 | $12,167.06 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 3/8/2016 | $110,604.63 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 3/7/2016 | $13,167.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 3/4/2016 | $4,942.92 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 3/2/2016 | $182,182.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 2/26/2016 | $157,000.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 2/24/2016 | $500,000.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 2/23/2016 | $15,978.12 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 2/18/2016 | $500,000.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 2/17/2016 | $220,166.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 2/12/2016 | $500,000.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 2/4/2016 | $43,884.11 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 2/3/2016 | $182,503.31 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 2/1/2016 | $500,000.00 |
| Solaicx, Inc. | 7832 North Leadbetter Rd | | | | Portland | OR | 97203 | | Intercompany | 1/26/2016 | $24,893.49 |
| Solaria Corporation | 6200 Paseo Padre Parkway | | | | Fremont | CA | 94555 | | Intercompany | 1/26/2016 | $1,000,000.00 |
| Solvchem Inc | 1904 Mykawa | | | | Pearland | TX | 77581 | | Trade | 2/26/2016 | $125,566.60 |
| Stephen O'Rourke | 1005 Bristol Lakes Road | #101 | | | Mount Dora | FL | 32757 | | Intercompany | 1/22/2016 | $17,817.76 |
| Stephenson, Robert S | 2332 Brazoria Road | | | | Lake Jackson | TX | 77566 | | Employee Reimbursement | 2/25/2016 | $2,638.83 |
| Stephenson, Robert S | 2332 Brazoria Road | | | | Lake Jackson | TX | 77566 | | Employee Reimbursement | 2/25/2016 | $2,597.00 |
| Stephenson, Robert S | 2332 Brazoria Road | | | | Lake Jackson | TX | 77566 | | Employee Reimbursement | 2/25/2016 | $2,306.67 |
| Stephenson, Robert S | 2332 Brazoria Road | | | | Lake Jackson | TX | 77566 | | Employee Reimbursement | 2/25/2016 | $117.24 |
| Stephenson, Robert S | 2332 Brazoria Road | | | | Lake Jackson | TX | 77566 | | Trade | 2/25/2016 | $7,557.19 |
| Stephenson, Robert S | 2332 Brazoria Road | | | | Lake Jackson | TX | 77566 | | Employee Reimbursement | 1/27/2016 | $2,640.64 |
| Stephenson, Robert S | 2332 Brazoria Road | | | | Lake Jackson | TX | 77566 | | Employee Reimbursement | 1/27/2016 | $1,627.18 |
| Stephenson, Robert S | 2332 Brazoria Road | | | | Lake Jackson | TX | 77566 | | Trade | 1/27/2016 | $4,267.82 |
| Stoel Rives LLP | Attn: Attorney Handling SunEdison matters | 900 SW 5th Avenue | Suite 2600 | | Portland | OR | 97204-1229 | | Intercompany | 4/15/2016 | $15,000.00 |
| Sullivan, Jason Paddock | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/18/2016 | $2,119.20 |
| Sullivan, Jason Paddock | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 3/4/2016 | $2,119.20 |
| Sullivan, Jason Paddock | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/19/2016 | $2,119.20 |
| Sullivan, Jason Paddock | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Severance | 2/5/2016 | $2,119.20 |
| Sune Solar B.V. Netherlands | Jan van Goyenkade 8 | | | | Amsterdam | | 1075 HP | Netherlands | Intercompany | 4/19/2016 | $248,600.00 |
| Sune Solar B.V. Netherlands | Jan van Goyenkade 8 | | | | Amsterdam | | 1075 HP | Netherlands | Intercompany | 2/29/2016 | $1,767,475.00 |
| Sune Solar B.V. Netherlands | Jan van Goyenkade 8 | | | | Amsterdam | | 1075 HP | Netherlands | Intercompany | 2/11/2016 | $4,200,000.00 |
| Sune Solar B.V. Netherlands | Jan van Goyenkade 8 | | | | Amsterdam | | 1075 HP | Netherlands | Intercompany | 2/1/2016 | $1,200,000.00 |
| Sune Solar B.V. Netherlands | Jan van Goyenkade 8 | | | | Amsterdam | | 1075 HP | Netherlands | Intercompany | 2/1/2016 | $20,000,000.00 |
| Sune Solar B.V. Netherlands | Jan van Goyenkade 8 | | | | Amsterdam | | 1075 HP | Netherlands | Intercompany | 1/28/2016 | $2,030,000.00 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sune Solar B.V. Netherlands | Jan van Goyenkade 8 | | | | Amsterdam | | 1075 HP | Netherlands | Intercompany | 1/26/2016 | $200,000.00 |
| SunEdison Canadian Construction LP | 595 Adelaide St N Suite 400 | | | | London | ON | N6B 3J9 | Canada | Intercompany | 3/23/2016 | $220,746.11 |
| SunEdison Canadian Construction LP | 595 Adelaide St N Suite 400 | | | | London | ON | N6B 3J9 | Canada | Intercompany | 3/9/2016 | $222,000.00 |
| SunEdison Canadian Construction Lp | 595 Adelaide St N Suite 400 | | | | London | ON | N6B 3J9 | Canada | Intercompany | 3/4/2016 | $20,000.00 |
| SunEdison Canadian Construction Lp | 595 Adelaide St N Suite 400 | | | | London | ON | N6B 3J9 | Canada | Intercompany | 3/3/2016 | $82,068.18 |
| SunEdison Canadian Construction LP | 595 Adelaide St N Suite 400 | | | | London | ON | N6B 3J9 | Canada | Intercompany | 2/24/2016 | $479,848.54 |
| SunEdison Canadian Construction LP | 595 Adelaide St N Suite 400 | | | | London | ON | N6B 3J9 | Canada | Intercompany | 2/23/2016 | $171,534.00 |
| SunEdison Canadian Construction LP | 595 Adelaide St N Suite 400 | | | | London | ON | N6B 3J9 | Canada | Intercompany | 1/27/2016 | $220,000.00 |
| Sunedison Finance Bv | Barbara Strozzilaan 201 | | | | Amsterdam | | 1083HN | Netherlands | Intercompany | 4/19/2016 | $670,000.00 |
| Sunedison Finance Bv | Barbara Strozzilaan 201 | | | | Amsterdam | | 1083HN | Netherlands | Intercompany | 3/2/2016 | $5,000,000.00 |
| Sunedison Finance Bv | Barbara Strozzilaan 201 | | | | Amsterdam | | 1083HN | Netherlands | Intercompany | 2/26/2016 | $350,000.00 |
| Sunedison Finance Bv | Barbara Strozzilaan 201 | | | | Amsterdam | | 1083HN | Netherlands | Intercompany | 2/18/2016 | $8,000,000.00 |
| Sunedison Finance Bv | Barbara Strozzilaan 201 | | | | Amsterdam | | 1083HN | Netherlands | Intercompany | 2/18/2016 | $1,500,000.00 |
| Sunedison Finance Bv | Barbara Strozzilaan 201 | | | | Amsterdam | | 1083HN | Netherlands | Intercompany | 2/16/2016 | $2,700,000.00 |
| Sunedison Finance Bv | Barbara Strozzilaan 201 | | | | Amsterdam | | 1083HN | Netherlands | Intercompany | 2/3/2016 | $8,000,000.00 |
| Sunedison Finance Bv | Barbara Strozzilaan 201 | | | | Amsterdam | | 1083HN | Netherlands | Intercompany | 1/28/2016 | $400,000.00 |
| Sunedison Finance Bv | Barbara Strozzilaan 201 | | | | Amsterdam | | 1083HN | Netherlands | Intercompany | 1/27/2016 | $30,000,000.00 |
| Sunedison Korea Usd | Sangam-dong, Mapo-gu, | | | | Seoul | KR | 121-270 | South Korea | Intercompany | 3/25/2016 | $150,862.83 |
| Sunedison Korea Usd | Sangam-dong, Mapo-gu, | | | | Seoul | KR | 121-270 | South Korea | Intercompany | 2/22/2016 | $153,542.00 |
| Sunedison New Energy Tech(Shanghai) | Room 1709,17F, Two ICC | No.999, Middle Huaihai Road | Xuhui District | | Shanghai | | 200031 | China | Intercompany | 3/2/2016 | $358,595.63 |
| Sunedison Products LLC | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 3/4/2016 | $50,052.26 |
| Sunedison Products LLC | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/26/2016 | $53,981.00 |
| Sunedison Products LLC | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/26/2016 | $3,000.00 |
| Sunedison Products LLC | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/23/2016 | $2,185,050.75 |
| Sunedison Products LLC | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/18/2016 | $5,385,124.75 |
| Sunedison Products Singapore , Pte. Ltd. | 11 Lorong 3 Toa Payoh | Blk B Jackson Square 4th Floor | | | Singapore | | 319579 | Singapore | Intercompany | 4/15/2016 | $600,000.00 |
| Sunedison Products Singapore , Pte. Ltd. | 11 Lorong 3 Toa Payoh | Blk B Jackson Square 4th Floor | | | Singapore | | 319579 | Singapore | Intercompany | 4/7/2016 | $147,403.00 |
| Sunedison Products Singapore , Pte. Ltd. | 11 Lorong 3 Toa Payoh | Blk B Jackson Square 4th Floor | | | Singapore | | 319579 | Singapore | Intercompany | 3/9/2016 | $1,535,508.00 |
| Sunedison Products Singapore , Pte. Ltd. | 11 Lorong 3 Toa Payoh | Blk B Jackson Square 4th Floor | | | Singapore | | 319579 | Singapore | Intercompany | 2/18/2016 | $3,300,000.00 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 3/29/2016 | $526.45 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 3/24/2016 | $28,040.16 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 3/9/2016 | $249,270.44 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 3/8/2016 | $2,136.56 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 3/4/2016 | $29,524.90 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/29/2016 | $7,340.92 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/26/2016 | $5,470.81 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/25/2016 | $5,404.62 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/22/2016 | $23,603.30 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/22/2016 | $7,002.00 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/16/2016 | $2,083.00 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/11/2016 | $2,800.00 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/4/2016 | $8,400.00 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 2/2/2016 | $2,898.00 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 1/25/2016 | $50,678.83 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 1/25/2016 | $10,728.25 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 1/25/2016 | $53,705.39 |
| SunEdison Solar Materials | 600 Clipper Drive | | | | Belmont | CA | 94002 | | Intercompany | 1/25/2016 | $15,086.55 |
| Sunenergy Holding Singapore Pte Ltd | 9 Battery Road #15-01, Straits Trading Building | | | | Singapore | | 049910 | Singapore | Intercompany | 2/10/2016 | $19,500,000.00 |
| Sungard Avantgard LLC | 23975 Park Sorrento Ste 100 | | | | Calabasas | CA | 91302 | | Trade | 2/12/2016 | $37,629.04 |
| SVT 1100 Perimeter Park, LP | 591 West Putnam Ave | | | | Greenwich | CT | 06830 | | Trade | 4/5/2016 | $364,816.62 |
| Tangoe, Inc | 35 Executive Blvd. | | | | Orange | CT | 06477 | | Trade | 4/4/2016 | $52,949.37 |
| Tangoe, Inc | 35 Executive Blvd. | | | | Orange | CT | 06477 | | Trade | 2/26/2016 | $100,298.74 |
| Tangoe, Inc | 35 Executive Blvd. | | | | Orange | CT | 06477 | | Trade | 2/16/2016 | $810.26 |
| Team Solar, Inc. | 7550 Wisconsin Ave | | | | Bethesda | MD | 20814 | | Intercompany | 4/6/2016 | $7,680.97 |
| Team Solar, Inc. | 7550 Wisconsin Ave | | | | Bethesda | MD | 20814 | | Intercompany | 3/15/2016 | $1,258.01 |
| Teracai Corporation Dept. 116004 | PO Box 5211 | Dept. 116004 | | | Binghamton | NY | 13902-5211 | | Trade | 3/1/2016 | $565.85 |
| Teracai Corporation Dept. 116004 | PO Box 5211 | Dept. 116004 | | | Binghamton | NY | 13902-5211 | | Trade | 2/5/2016 | $46,252.50 |
| Terraform Global Operating, LLC | Sullivan & Cromwell LLP | Attn: Michael H. Torkin, Andrew G. Dietderich, | John L. Hardiman & David R. Zylberberg | 125 Broad Street | New York | NY | 10004 | | Trade | 2/11/2016 | $12,000,000.00 |

In re SunEdison, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Terraform Global Operating, LLC | Sullivan & Cromwell LLP | Attn: Michael H. Torkin, Andrew G. Dietderich, | John L. Hardiman & David R. Zylberberg | 125 Broad Street | New York | NY | 10004 | | Trade | 2/9/2016 | $29,207,980.13 |
| Terraform Global Operating, LLC | Sullivan & Cromwell LLP | Attn: Michael H. Torkin, Andrew G. Dietderich, | John L. Hardiman & David R. Zylberberg | 125 Broad Street | New York | NY | 10004 | | Trade | 1/22/2016 | $3,600,180.80 |
| Terraform Global Operating, LLC | Sullivan & Cromwell LLP | Attn: Michael H. Torkin, Andrew G. Dietderich, | John L. Hardiman & David R. Zylberberg | 125 Broad Street | New York | NY | 10004 | | Trade | 1/22/2016 | $2,546,212.97 |
| Thomson Reuters Tax Accounting Inc | 1500 Spring Garden St 4th Flr | | | | Philadelphia | PA | 19130 | | Trade | 3/22/2016 | $3,950.00 |
| Thomson Reuters Tax Accounting Inc | 1500 Spring Garden St 4th Flr | | | | Philadelphia | PA | 19130 | | Trade | 3/22/2016 | $3,950.00 |
| Thyssen Krupp Elevator | 2801 Network Blvd Ste 700 | | | | Frisco | TX | 75034 | | Trade | 3/1/2016 | $17,329.52 |
| Togut, Segal & Segal LLP | Togut, Segal & Segal LLP | Attn: Albert Togut, Esq. & Frank A. Oswald, Esq. | One Penn Plaza, Suite 3335 | | New York | NY | 10119 | | Intercompany | 4/4/2016 | $100,000.00 |
| Transamerica | 433 Edgewoodrd Ne | | | | Cedar Rapids | IA | 52499 | | Intercompany | 4/14/2016 | $4,833.49 |
| Transamerica | 433 Edgewoodrd Ne | | | | Cedar Rapids | IA | 52499 | | Intercompany | 4/8/2016 | $247,045.88 |
| Transamerica | 433 Edgewoodrd Ne | | | | Cedar Rapids | IA | 52499 | | Retirement Savings Plan | 3/31/2016 | $256,815.31 |
| Transamerica | 433 Edgewoodrd Ne | | | | Cedar Rapids | IA | 52499 | | Retirement Savings Plan | 3/17/2016 | $272,611.21 |
| Transamerica | 433 Edgewoodrd Ne | | | | Cedar Rapids | IA | 52499 | | Retirement Savings Plan | 3/4/2016 | $271,956.31 |
| Transamerica | 433 Edgewoodrd Ne | | | | Cedar Rapids | IA | 52499 | | Retirement Savings Plan | 2/19/2016 | $153.52 |
| Transamerica | 433 Edgewoodrd Ne | | | | Cedar Rapids | IA | 52499 | | Retirement Savings Plan | 2/19/2016 | $259,516.70 |
| Transamerica | 433 Edgewoodrd Ne | | | | Cedar Rapids | IA | 52499 | | Retirement Savings Plan | 2/4/2016 | $282,750.45 |
| Transamerica | 433 Edgewoodrd Ne | | | | Cedar Rapids | IA | 52499 | | Intercompany | 1/26/2016 | $291,311.38 |
| Treasury Alliance Group, LLC | 5 South Washington Street, #435 | | | | Naperville | IL | 60566 | | Intercompany | 2/22/2016 | $36,000.00 |
| Triple E Farms LLC | 1796 VT Rte 22A | | | | Bridport | VT | 05734 | | Trade | 2/19/2016 | $7,500.00 |
| True Partners Consulting LLC | 225 W. Wacker Drive | Ste 1600 | | | Chicago | IL | 60606 | | Trade | 2/3/2016 | $98,315.00 |
| Tueth Keeney Cooper Mohan & JackstADl | Jackstadt P.C. | 34 N Meramec #600 | | | St Louis | MO | 63105 | | Trade | 3/24/2016 | $39,630.00 |
| U S Security Associates | 200 Mansell Court 5th Floor | | | | ROSWELL | GA | 30076 | | Trade | 4/5/2016 | $16,089.65 |
| U S Security Associates | 200 Mansell Court 5th Floor | | | | ROSWELL | GA | 30076 | | Trade | 3/9/2016 | $39,243.67 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 4/4/2016 | $848.49 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 3/22/2016 | $7,433.40 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 3/22/2016 | $2,120.60 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 3/22/2016 | $1,474.13 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 3/22/2016 | $420.53 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 3/22/2016 | $281.06 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 3/22/2016 | $252.90 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 3/22/2016 | $233.69 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 3/22/2016 | $116.52 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 3/22/2016 | $98.04 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 3/22/2016 | $69.28 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 3/22/2016 | $36.90 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 3/22/2016 | $25.00 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 3/22/2016 | $2.00 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 3/22/2016 | $2.00 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 2/23/2016 | $153.71 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 2/23/2016 | $30.46 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 2/23/2016 | $25.00 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 2/23/2016 | $2.00 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 2/23/2016 | $12,217.76 |

In re Surinder
Case No.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 2/23/2016 | $2,425.00 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 2/23/2016 | $1,480.00 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 2/23/2016 | $1,052.51 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 2/23/2016 | $485.00 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 2/23/2016 | $181.00 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 1/26/2016 | $3,174.04 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 1/26/2016 | $912.38 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 1/26/2016 | $614.69 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 1/26/2016 | $514.74 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 1/26/2016 | $485.00 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 1/26/2016 | $427.89 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 1/26/2016 | $416.18 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 1/26/2016 | $55.42 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 1/26/2016 | $39.98 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 1/26/2016 | $25.00 |
| U.S Customs And Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 1/26/2016 | $2.00 |
| United Overseas Bank Ltd | Yue Ngan Ying | 1 Raffles Place #23-61 | One Raffles Place Tower 2 | | | | 048616- | Singapore | Trade (Line of Credit) | 4/4/2016 | $135,000,000.00 |
| Uria Menendez Abogados S.L.P. | Principe de Vergara, 187; Plaza | | | | Madrid | 28 | 28002 | Spain | Trade | 3/30/2016 | $28,967.50 |
| US Customs & Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 4/20/2016 | $3,040.41 |
| US Customs & Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 4/20/2016 | $654.92 |
| US Customs & Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 4/19/2016 | $637.49 |
| US Customs & Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 4/19/2016 | $351.63 |
| US Customs & Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 4/15/2016 | $270.69 |
| US Customs & Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 4/12/2016 | $1,410.25 |
| US Customs & Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 4/11/2016 | $637.49 |
| US Customs & Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 4/8/2016 | $1,537.56 |
| US Customs & Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 4/8/2016 | $848.49 |
| US Customs & Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 4/8/2016 | $812.57 |
| US Customs & Border Protection | 6650 Telecom Dr | | | | Indianapolis | IN | 46278 | | Trade | 4/7/2016 | $3,003.00 |
| Verizon Communications Inc. | PO Box 660794 | | | | Dallas | TX | 75266-0794 | | Trade | 4/4/2016 | $17,058.11 |
| Verizon Communications Inc. | PO Box 660794 | | | | Dallas | TX | 75266-0794 | | Trade | 4/4/2016 | $142,482.19 |
| Verizon Communications Inc. | PO Box 660794 | | | | Dallas | TX | 75266-0794 | | Trade | 1/25/2016 | $1,253.71 |
| Vision Service Plan | 3333 Quality Dr | | | | Rancho Cordova | CA | 95670 | | Trade | 3/30/2016 | $32,660.22 |
| Vision Service Plan | 3333 Quality Dr | | | | Rancho Cordova | CA | 95670 | | Trade | 1/25/2016 | $46,917.05 |
| Vossoughi, Sasan | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Incentive | 3/21/2016 | $87,763.00 |
| Wageworks, Inc. | Corporate Office | | | | San Francisco | CA | 94145-0772 | | Intercompany | 4/11/2016 | $35,248.39 |
| Wageworks, Inc. | Corporate Office | | | | San Francisco | CA | 94145-0772 | | Intercompany | 4/4/2016 | $34,816.01 |
| Wageworks, Inc. | Corporate Office | | | | San Francisco | CA | 94145-0772 | | Intercompany | 3/30/2016 | $39,941.98 |
| Wageworks, Inc. | Corporate Office | | | | San Francisco | CA | 94145-0772 | | Intercompany | 3/21/2016 | $39,246.45 |
| Wageworks, Inc. | Corporate Office | | | | San Francisco | CA | 94145-0772 | | Intercompany | 3/15/2016 | $39,808.95 |
| Wageworks, Inc. | Corporate Office | | | | San Francisco | CA | 94145-0772 | | Intercompany | 3/8/2016 | $20,018.22 |
| Wageworks, Inc. | Corporate Office | | | | San Francisco | CA | 94145-0772 | | Intercompany | 3/2/2016 | $38,108.21 |
| Wageworks, Inc. | Corporate Office | | | | San Francisco | CA | 94145-0772 | | Intercompany | 2/26/2016 | $6,593.94 |
| Wageworks, Inc. | Corporate Office | | | | San Francisco | CA | 94145-0772 | | Flexible Spending Account Payment | 2/22/2016 | $55,102.28 |
| Wageworks, Inc. | Corporate Office | | | | San Francisco | CA | 94145-0772 | | Flexible Spending Account Payment | 2/8/2016 | $46,196.34 |
| Wageworks, Inc. | Corporate Office | | | | San Francisco | CA | 94145-0772 | | Intercompany | 2/1/2016 | $93,879.71 |
| Wageworks, Inc. | Corporate Office | | | | San Francisco | CA | 94145-0772 | | Intercompany | 1/25/2016 | $33,038.67 |
| Webfilings LLC Dba Workiva | 2900 University Blvd | | | | Ames | IA | 50010 | | Trade | 3/11/2016 | $16,300.00 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 4/11/2016 | $28,594.32 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 3/15/2016 | $2,602.65 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 3/14/2016 | $31,990.45 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 3/9/2016 | $175.00 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 3/7/2016 | $2,525.60 |

In re SunEdison, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 3/7/2016 | $2,499.55 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 3/7/2016 | $2,466.64 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 3/7/2016 | $2,448.38 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 2/29/2016 | $155,852.85 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 2/25/2016 | $2,193.23 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 2/25/2016 | $3,327.15 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Bank Fees | 2/17/2016 | $3,500.00 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Bank Fees | 2/16/2016 | $2,455.00 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 2/11/2016 | $230.00 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 2/11/2016 | $175.00 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 2/11/2016 | $28,940.08 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Trade | 2/4/2016 | $175.00 |
| Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | | Monthly LC fees | 1/25/2016 | $2,121.71 |
| Wep Tower D Co L.P. | c/o Greenberg Traurig, LLP | Attn: Daniel J. Ansell & Heath Kushnick | 200 Park Avenue | | New York | NY | 10166 | | Trade | 1/27/2016 | $73,909.34 |
| Werksmans Attorneys | Private Bag 10015, Sandton | | | | Gauteng | | 2146 | South Africa | Trade | 4/20/2016 | $30,000.00 |
| Wfp Tower D Co. L.P. | c/o Greenberg Traurig, LLP | Attn: Daniel J. Ansell & Heath Kushnick | 200 Park Avenue | | New York | NY | 10166 | | Trade | 2/25/2016 | $39,954.67 |
| White & Case LLP | 1155 Avenue of the Americas | | | | New York | NY | 10036 | | Intercompany | 4/19/2016 | $388,966.74 |
| White & Case LLP | 1155 Avenue of the Americas | | | | New York | NY | 10036 | | Intercompany | 4/15/2016 | $95,937.77 |
| White & Case LLP | 1155 Avenue of the Americas | | | | New York | NY | 10036 | | Intercompany | 4/11/2016 | $464,181.80 |
| White & Case LLP | 1155 Avenue of the Americas | | | | New York | NY | 10036 | | Intercompany | 4/4/2016 | $577,851.10 |
| White & Case LLP | 1155 Avenue of the Americas | | | | New York | NY | 10036 | | Intercompany | 4/15/2016 | $287,383.79 |
| Wilks Lukoff & Bracegridle LLC | 1300 N Grant Ave #100 | | | | Wilmington | DE | 19806 | | Intercompany | 4/20/2016 | $25,000.00 |
| Willard H. Wheeler | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Employee Reimbursement | 2/19/2016 | $3,281.25 |
| Willard H. Wheeler | 13736 Riverport Drive | | | | Maryland Heights | MO | 63043 | | Trade | 2/19/2016 | $3,281.25 |
| Wilmington Trust Company Fees And Pay | Fees And Payments Unit | Post Office Box 8955 | | | Wilmington | DE | 19899-8955 | | Trade | 2/9/2016 | $6,000.00 |
| Wilmington Trust Company Fees And Pay | Fees And Payments Unit | Post Office Box 8955 | | | Wilmington | DE | 19899-8955 | | Trade | 2/5/2016 | $19,500.00 |
| Zero Chaos | 2807 Allen ST 730 | | | | Dallas | TX | 75204 | | Trade | 3/4/2016 | $53,814.01 |
| | | | | | | | | | | Total: | $579,736,935.78 |

In re SunEdison, Inc.
Case No. 16-10992
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 4/12/2016 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 4/1/2016 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 3/18/2016 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 3/4/2016 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Expense Reimbursements | 2/25/2016 | $9,579.20 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 2/19/2016 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 2/5/2016 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 1/22/2016 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 1/8/2016 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 12/24/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 12/24/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 12/11/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 12/11/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 11/27/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 11/27/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 11/13/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 11/13/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 10/30/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 10/30/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 10/16/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 10/16/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 10/2/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 10/2/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 9/18/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 9/18/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 9/4/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 9/4/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 8/21/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 8/21/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 8/7/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 8/7/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 7/24/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 7/24/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 7/10/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 7/10/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 6/26/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 6/26/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 6/12/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 6/12/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Bonus | 5/29/2015 | $1,521,000.00 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 5/29/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 5/29/2015 | $96.92 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 5/15/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 5/15/2015 | $48.46 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Base Salary | 5/1/2015 | $32,692.31 |
| Ahmad Chatila | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | Group Term Life Insurance | 5/1/2015 | $48.46 |
| Antonio R. Alvarez | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 7/15/2015 | $572.31 |
| Antonio R. Alvarez | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Board of Directors Compensation | 7/7/2015 | $55,000.00 |
| Antonio R. Alvarez | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Board of Directors Compensation | 7/7/2015 | $20,000.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 4/12/2016 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 4/1/2016 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 3/18/2016 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 3/4/2016 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 2/19/2016 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 2/5/2016 | $19,250.00 |

In re SunEdison, Inc.
Case No. 16-10992
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 1/22/2016 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 1/8/2016 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 12/24/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 12/24/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 12/11/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 12/11/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 11/27/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 11/27/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 11/13/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 11/13/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 10/30/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 10/30/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 10/16/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 10/16/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 10/2/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 10/2/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 9/18/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 9/18/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 9/4/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 9/4/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 8/21/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 8/21/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 8/7/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary (Retroactive Adjustment) | 8/7/2015 | $1,750.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 8/7/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 7/24/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 7/24/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 7/10/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 7/10/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 6/26/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 6/26/2015 | $32.31 |

In re SunEdison, Inc.
Case No. 16-10992
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 6/12/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | PTO Payout | 6/12/2015 | $1,050.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary (Retroactive Adjustment | 6/12/2015 | $700.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 6/12/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Bonus | 5/29/2015 | $682,500.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 5/29/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 5/29/2015 | $64.62 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 5/15/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 5/15/2015 | $32.31 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary | 5/1/2015 | $19,250.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Base Salary (Retroactive Adjustment | 5/1/2015 | $1,750.00 |
| Brian Wuebbels | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | Group Term Life Insurance | 5/1/2015 | $32.31 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Expense Reimbursements | 5/6/2016 | $231.87 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 4/12/2016 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 4/1/2016 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Expense Reimbursements | 3/30/2016 | $172.09 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 3/18/2016 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 3/4/2016 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Expense Reimbursements | 2/25/2016 | $47.00 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 2/19/2016 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 2/5/2016 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Expense Reimbursements | 1/27/2016 | $482.99 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 1/22/2016 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 1/8/2016 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Group Term Life Insurance | 12/24/2015 | $74.31 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Expense Reimbursements | 12/23/2015 | $173.97 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Expense Reimbursements | 12/17/2015 | $577.72 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 12/11/2015 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Group Term Life Insurance | 12/11/2015 | $74.31 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 11/27/2015 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Group Term Life Insurance | 11/27/2015 | $74.31 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Expense Reimbursements | 11/24/2015 | $786.22 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 11/13/2015 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Group Term Life Insurance | 11/13/2015 | $74.31 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 10/30/2015 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Expense Reimbursements | 10/30/2015 | $1,443.35 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Group Term Life Insurance | 10/30/2015 | $74.31 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 10/16/2015 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Group Term Life Insurance | 10/16/2015 | $74.31 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 10/2/2015 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Group Term Life Insurance | 10/2/2015 | $74.31 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 9/18/2015 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Group Term Life Insurance | 9/18/2015 | $74.31 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 9/4/2015 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Group Term Life Insurance | 9/4/2015 | $74.31 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 8/21/2015 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Group Term Life Insurance | 8/21/2015 | $74.31 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 8/7/2015 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Group Term Life Insurance | 8/7/2015 | $74.31 |

In re SunEdison, Inc.
Case No. 16-10992

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 7/24/2015 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Group Term Life Insurance | 7/24/2015 | $74.31 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Signing Bonus | 7/10/2015 | $50,000.00 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 7/10/2015 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Group Term Life Insurance | 7/10/2015 | $74.31 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 6/26/2015 | $14,423.08 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Group Term Life Insurance | 6/26/2015 | $74.31 |
| Catherine Zoi | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | CEO, SunEdison Frontier Power | Base Salary | 6/12/2015 | $1,442.31 |
| Claire Gogel | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 3/15/2016 | $3,586.37 |
| Claire Gogel | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Board of Directors Compensation | 3/2/2016 | $25,000.00 |
| Claire Gogel | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 2/10/2016 | $2,667.77 |
| Claire Gogel | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 2/10/2016 | $1,905.14 |
| Clayton C. Daley Jr | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 3/15/2016 | $2,526.90 |
| Clayton C. Daley Jr | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 2/17/2016 | $3,272.06 |
| Clayton C. Daley Jr | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 11/30/2015 | $2,389.33 |
| Clayton C. Daley Jr | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 9/4/2015 | $1,794.08 |
| Clayton C. Daley Jr | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 9/4/2015 | $223.86 |
| Clayton C. Daley Jr | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 7/9/2015 | $15,761.70 |
| Clayton C. Daley Jr | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Board of Directors Compensation | 7/7/2015 | $65,000.00 |
| Clayton C. Daley Jr | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Board of Directors Compensation | 7/7/2015 | $20,000.00 |
| Clayton C. Daley Jr | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 5/7/2015 | $2,272.53 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 4/12/2016 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 4/1/2016 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, Sales & Marketing, Solar Materials | Expense Reimbursements | 3/30/2016 | $58.31 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 3/18/2016 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 3/4/2016 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 2/19/2016 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 2/5/2016 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 1/22/2016 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 1/8/2016 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 12/24/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 12/24/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 12/11/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 12/11/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 11/27/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 11/27/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, Sales & Marketing, Solar Materials | Expense Reimbursements | 11/24/2015 | $142.75 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, Sales & Marketing, Solar Materials | Expense Reimbursements | 11/24/2015 | $44.28 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 11/13/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 11/13/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 10/30/2015 | $14,688.46 |

In re SunEdison, Inc.
Case No. 16-10992
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 10/30/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 10/16/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 10/16/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 10/2/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 10/2/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 9/18/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 9/18/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 9/4/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 9/4/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, Sales & Marketing, Solar Materials | Expense Reimbursements | 9/3/2015 | $171.00 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 8/21/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 8/21/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, Sales & Marketing, Solar Materials | Expense Reimbursements | 8/20/2015 | $144.00 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 8/7/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 8/7/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 7/24/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 7/24/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 7/10/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 7/10/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 6/26/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 6/26/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 6/12/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 6/12/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Bonus | 5/29/2015 | $369,488.00 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 5/29/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 5/29/2015 | $426.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 5/15/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 5/15/2015 | $213.23 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Base Salary | 5/1/2015 | $14,688.46 |
| David Ranhoff | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President of Solar Materials | Group Term Life Insurance | 5/1/2015 | $213.23 |
| Emmanuel T. Hernandez | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Board of Directors Compensation | 7/7/2015 | $145,000.00 |
| Georganne C. Proctor | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 2/17/2016 | $568.06 |

In re SunEdison, Inc.

Case No. 16-10992

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Georganne C. Proctor | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 11/30/2015 | $515.51 |
| Georganne C. Proctor | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 11/30/2015 | $318.65 |
| Georganne C. Proctor | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 9/4/2015 | $247.75 |
| Georganne C. Proctor | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Board of Directors Compensation | 7/7/2015 | $105,000.00 |
| Georganne C. Proctor | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 7/7/2015 | $15,018.75 |
| Georganne C. Proctor | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 6/29/2015 | $15,018.75 |
| Georganne C. Proctor | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 6/25/2015 | $15,018.75 |
| Georganne C. Proctor | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 6/18/2015 | $383.75 |
| Ilan Daskal | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Financial Officer Designee and Executive Vice President | Base Salary | 4/12/2016 | $11,538.46 |
| Ilan Daskal | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Financial Officer Designee and Executive Vice President | Bonus | 4/5/2016 | $350,000.00 |
| James B. Williams | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 9/17/2015 | $580.10 |
| James B. Williams | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Board of Directors Compensation | 7/7/2015 | $95,000.00 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Expense Reimbursements | Various | $26,751.24 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | N/A | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 2/5/2016 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 1/8/2016 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 12/24/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 12/24/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 12/11/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 12/11/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 11/27/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 11/27/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Bonus | 11/13/2015 | $73,557.69 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 11/13/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 11/13/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 10/30/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 10/30/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 10/16/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 10/16/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 10/2/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 10/2/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 9/18/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 9/18/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 9/4/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 9/4/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 8/21/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 8/21/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 8/7/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 8/7/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 7/24/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 7/24/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 7/10/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 7/10/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 6/26/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 6/26/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 6/12/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 6/12/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 5/29/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 5/29/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 5/15/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 5/15/2015 | $48.46 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Base Salary | 5/1/2015 | $14,423.08 |
| Julia Blunden | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Strategic Planning Officer | Group Term Life Insurance | 5/1/2015 | $48.46 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Expense Reimbursements | Various | $360.97 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 4/12/2016 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 4/1/2016 | $13,730.77 |

In re SunEdison, Inc.
Case No. 16-10992
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 3/18/2016 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 3/4/2016 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 2/19/2016 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 2/5/2016 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 1/22/2016 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 1/8/2016 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 12/24/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 12/24/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 12/11/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 12/11/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 11/27/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 11/27/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 11/13/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 11/13/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 10/30/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 10/30/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 10/16/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 10/16/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 10/2/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 10/2/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 9/18/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 9/18/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 9/4/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 9/4/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 8/21/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 8/21/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 8/7/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary (Retroactive Adjustment | 8/7/2015 | $653.85 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 8/7/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 7/24/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 7/24/2015 | $27.58 |

In re SunEdison, Inc.
Case No. 16-10992

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 7/10/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 7/10/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 6/26/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 6/26/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 6/12/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary (Retroactive Adjustment | 6/12/2015 | $653.85 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 6/12/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Bonus | 5/29/2015 | $408,000.00 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 5/29/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 5/29/2015 | $55.16 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 5/15/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary (Retroactive Adjustment | 5/15/2015 | $653.85 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 5/15/2015 | $27.58 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary | 5/1/2015 | $13,730.77 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Base Salary (Retroactive Adjustment | 5/1/2015 | $653.85 |
| Martin Truong | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | Group Term Life Insurance | 5/1/2015 | $26.17 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Expense Reimbursements | Various | $220.00 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | PTP | 1/22/2016 | $36,228.02 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 1/8/2016 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 12/24/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 12/24/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 12/11/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 12/11/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 11/27/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 11/27/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 11/13/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 11/13/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 10/30/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 10/30/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 10/16/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 10/16/2015 | $47.91 |

In re SunEdison, Inc.
Case No. 16-10992
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 10/2/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 10/2/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 9/18/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 9/18/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 9/4/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 9/4/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 8/21/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 8/21/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 8/7/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 8/7/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 7/24/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 7/24/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 7/10/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 7/10/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 6/26/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 6/26/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 6/12/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 6/12/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 5/29/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 5/29/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 5/15/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 5/15/2015 | $47.91 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Base Salary | 5/1/2015 | $14,261.54 |
| Matthew Herzberg | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resource Officer, Senior Vice President | Group Term Life Insurance | 5/1/2015 | $47.91 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 4/18/2016 | $21,560.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 4/14/2016 | $99,339.18 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 4/14/2016 | $19,760.22 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 4/13/2016 | $616,472.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 4/11/2016 | $19,129.69 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 4/8/2016 | $371,951.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 4/8/2016 | $29,412.27 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 4/7/2016 | $20,294.32 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 4/6/2016 | $60,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 4/1/2016 | $2,169.86 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 3/30/2016 | $786,757.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 3/28/2016 | $274,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 3/17/2016 | $470,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 3/16/2016 | $778,190.80 |

In re SunEdison, Inc.
Case No. 16-10992
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 3/4/2016 | $1,755,398.39 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 3/2/2016 | $1,021,498.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 2/26/2016 | $70,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 2/24/2016 | $1,300,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 2/23/2016 | $44,273.03 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 2/17/2016 | $1,063,752.58 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 2/17/2016 | $732,763.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 2/12/2016 | $70,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 2/4/2016 | $63,292.61 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 2/3/2016 | $699,474.71 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 1/28/2016 | $57,812.87 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 1/26/2016 | $128,216.54 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 1/21/2016 | $20,694.55 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 1/21/2016 | $1,500.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 1/20/2016 | $715,913.45 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 1/14/2016 | $1,612,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 1/12/2016 | $4,967,523.90 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 1/6/2016 | $825,703.53 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 12/29/2015 | $102,278.69 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 12/28/2015 | $1,583.05 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 12/23/2015 | $115,512.63 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 12/22/2015 | $526,709.44 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 12/11/2015 | $129,725.78 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 12/9/2015 | $800,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 12/7/2015 | $194,972.02 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 12/1/2015 | $50,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 11/25/2015 | $312,393.40 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 11/25/2015 | $160,202.15 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 11/24/2015 | $707,715.91 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 11/3/2015 | $362,139.40 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 10/29/2015 | $2,448,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 10/8/2015 | $7,039.89 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 10/2/2015 | $111,749.74 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 10/1/2015 | $5,000,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 10/1/2015 | $300,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 9/30/2015 | $510,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 9/23/2015 | $405.95 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 9/17/2015 | $364,548.23 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 9/17/2015 | $24,142.76 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 9/16/2015 | $1,200,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 9/2/2015 | $1,000,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 8/27/2015 | $6,700,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 8/25/2015 | $200,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 8/24/2015 | $229,710.65 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 8/24/2015 | $35,110.26 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 8/19/2015 | $6,400,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 8/19/2015 | $1,000,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 8/19/2015 | $38,122.38 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 8/7/2015 | $146,931.38 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 8/5/2015 | $512,429.82 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 8/5/2015 | $234,322.37 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 7/23/2015 | $970,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 7/1/2015 | $725,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 6/19/2015 | $2,500,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 6/12/2015 | $592,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 6/10/2015 | $7,500,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 6/10/2015 | $1,280,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 6/8/2015 | $450,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 6/4/2015 | $650,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 5/29/2015 | $5,087,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 5/29/2015 | $140,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 5/28/2015 | $250,000.00 |

In re SunEdison, Inc.
Case No. 16-10992
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 5/27/2015 | $532,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 5/22/2015 | $240,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 5/21/2015 | $4,682,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 5/15/2015 | $1,350,000.00 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 5/13/2015 | $179,434.03 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 5/13/2015 | $20,908.25 |
| MEMC Pasadena, Inc. | 3000 North South Street | | Pasadena | TX | 77503 | | Affiliate | Intercompany | 5/8/2015 | $100,490.08 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 4/12/2016 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 4/1/2016 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 3/18/2016 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 3/4/2016 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 2/19/2016 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 2/5/2016 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 1/22/2016 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 1/22/2016 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 12/11/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 11/27/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 11/13/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 10/30/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 10/16/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 10/2/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 9/18/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 9/4/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 8/21/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 8/7/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 7/24/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 7/10/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 6/26/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 6/12/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 5/29/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 5/15/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary | 5/1/2015 | $3,705.29 |
| Pashupathy Shankar Gopalan | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, SunEdison Asia Pacific | Base Salary (Retroactive Adjustment | 5/1/2015 | $176.44 |
| Paul Gaynor | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | EVP NA Utility & Global Wind Group | Base Salary | 2/19/2016 | $15,384.62 |
| Paul Gaynor | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | EVP NA Utility & Global Wind Group | Base Salary | 2/5/2016 | $15,384.62 |
| Paul Gaynor | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | EVP NA Utility & Global Wind Group | PTP | 2/5/2016 | $8,817.41 |
| Paul Gaynor | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | EVP NA Utility & Global Wind Group | Base Salary | 1/22/2016 | $15,384.62 |
| Paul Gaynor | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | EVP NA Utility & Global Wind Group | Base Salary | 1/8/2016 | $15,384.62 |
| Peter Blackmore | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors (Former) | Expense Reimbursements | 9/11/2015 | $2,799.10 |
| Peter Blackmore | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors (Former) | Board of Directors Compensation | 7/7/2015 | $90,000.00 |
| Peter Blackmore | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors (Former) | Expense Reimbursements | 6/29/2015 | $6,651.60 |
| Randy H. Zwirn | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 2/2/2016 | $2,576.14 |
| Randy H. Zwirn | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 11/5/2015 | $3,111.24 |
| Randy H. Zwirn | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 9/4/2015 | $2,471.87 |
| Randy H. Zwirn | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 8/13/2015 | $2,071.51 |
| Randy H. Zwirn | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Board of Directors Compensation | 7/7/2015 | $75,000.00 |
| Randy H. Zwirn | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Board of Directors | Expense Reimbursements | 5/7/2015 | $3,550.23 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Expense Reimbursements | Various | $1,232.33 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 4/12/2016 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 4/1/2016 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 3/18/2016 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 3/4/2016 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 2/19/2016 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 2/5/2016 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 1/22/2016 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 1/8/2016 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 12/24/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 12/24/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 12/11/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 12/11/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 11/27/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 11/27/2015 | $69.42 |

In re SunEdison, Inc.
Case No. 16-10992
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 11/13/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 11/13/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 10/30/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 10/30/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 10/16/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 10/16/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 10/2/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 10/2/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 9/18/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 9/18/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 9/4/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 9/4/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 8/21/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 8/21/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 8/7/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 8/7/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 7/24/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 7/24/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 7/10/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | State Disability Insurance Tax Refund | 7/10/2015 | $242.64 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 7/10/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 6/26/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 6/26/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 6/12/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 6/12/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Bonus | 5/29/2015 | $267,804.00 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 5/29/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 5/29/2015 | $138.84 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 5/15/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 5/15/2015 | $69.42 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary | 5/1/2015 | $13,526.83 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Base Salary (Retroactive Adjustment) | 5/1/2015 | $199.91 |
| Sasan Aminpour | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | COO, SunEdison Frontier Power | Group Term Life Insurance | 5/1/2015 | $68.26 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 4/13/2016 | $63,558.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 4/13/2016 | $604.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 4/11/2016 | $37,873.48 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 4/11/2016 | $14,180.92 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 4/8/2016 | $67,646.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 4/8/2016 | $2,135.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 4/7/2016 | $6,604.81 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 3/30/2016 | $134,653.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 3/28/2016 | $29,457.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 3/18/2016 | $21,375.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 3/16/2016 | $166,125.32 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 3/14/2016 | $28,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 3/10/2016 | $100.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 3/9/2016 | $12,167.06 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 3/8/2016 | $110,604.63 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 3/7/2016 | $12,167.06 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 3/4/2016 | $4,942.92 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 3/2/2016 | $182,182.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 2/26/2016 | $157,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 2/24/2016 | $500,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 2/18/2016 | $15,978.12 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 2/18/2016 | $500,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 2/17/2016 | $220,166.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 2/12/2016 | $500,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 2/4/2016 | $43,884.11 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 2/3/2016 | $182,503.31 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 2/1/2016 | $500,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 1/26/2016 | $24,893.49 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 1/21/2016 | $2,266.02 |

In re SunEdison, Inc.
Case No. 16-10992
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 1/20/2016 | $274,080.71 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 1/15/2016 | $410,500.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 1/14/2016 | $44,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 1/14/2016 | $4,500.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 1/6/2016 | $202,670.24 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 1/5/2016 | $160,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 12/30/2015 | $111,295.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 12/30/2015 | $350.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 12/29/2015 | $19,595.58 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 12/29/2015 | $1,682.68 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 12/23/2015 | $13,453.78 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 12/22/2015 | $112,984.86 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 12/21/2015 | $99,130.62 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 12/11/2015 | $21,656.93 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 12/10/2015 | $100,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 12/9/2015 | $275,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 11/25/2015 | $54,400.92 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 11/25/2015 | $20,409.21 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 11/24/2015 | $112,683.06 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 11/23/2015 | $98,406.73 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 11/3/2015 | $107.17 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 10/29/2015 | $478,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 10/8/2015 | $3,779.62 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 10/7/2015 | $14,151.42 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 10/2/2015 | $20,487.11 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 10/1/2015 | $75,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 10/1/2015 | $35,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 9/30/2015 | $116,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 9/25/2015 | $918.80 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 9/23/2015 | $200,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 8/27/2015 | $900,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 8/7/2015 | $23,860.19 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 8/5/2015 | $117,735.53 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 8/5/2015 | $53,755.36 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 7/23/2015 | $215,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 7/1/2015 | $50,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 6/12/2015 | $39,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 6/10/2015 | $465,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 5/29/2015 | $135,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 5/28/2015 | $100,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 5/27/2015 | $115,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 5/26/2015 | $360,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 5/21/2015 | $537,000.00 |
| Solaicx | 7832 N Leadbetter Rd | | Portland | OR | 97203 | | Affiliate | Intercompany | 5/13/2015 | $250,000.00 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Expense Reimbursements | Various | $480.17 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Base Salary | 4/12/2016 | $17,307.69 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Base Salary | 4/1/2016 | $17,307.69 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Base Salary | 3/18/2016 | $17,307.69 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Base Salary | 3/4/2016 | $17,307.69 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Base Salary | 2/19/2016 | $17,307.69 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Base Salary | 2/5/2016 | $17,307.69 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Base Salary | 1/22/2016 | $17,307.69 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Base Salary | 1/8/2016 | $17,307.69 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Base Salary | 12/24/2015 | $17,307.69 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Group Term Life Insurance | 12/24/2015 | $138.92 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Base Salary | 12/11/2015 | $17,307.69 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Group Term Life Insurance | 12/11/2015 | $138.92 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Base Salary | 11/27/2015 | $17,307.69 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Group Term Life Insurance | 11/27/2015 | $138.92 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Base Salary | 11/13/2015 | $17,307.69 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Group Term Life Insurance | 11/13/2015 | $138.92 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Base Salary | 10/30/2015 | $17,307.69 |

In re SunEdison, Inc.
Case No. 16-10992
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Group Term Life Insurance | 10/30/2015 | $138.92 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Signing Bonus | 10/16/2015 | $175,000.00 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Base Salary | 10/16/2015 | $12,115.38 |
| Stephen Cerrone | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Chief Human Resources Officer | Group Term Life Insurance | 10/16/2015 | $138.92 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 4/12/2016 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 4/1/2016 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 3/18/2016 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 3/4/2016 | $14,492.00 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 2/19/2016 | $14,492.00 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 2/5/2016 | $28,984.62 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 2/5/2016 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 12/24/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 12/24/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 12/11/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 12/11/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 11/27/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 11/27/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 11/13/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 11/13/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 10/30/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 10/30/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 10/16/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 10/16/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 10/2/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 10/2/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 9/18/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 9/18/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Expense Reimbursements | 9/17/2015 | $92.17 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Miscellaneous | 9/4/2015 | $64,266.45 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 9/4/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 9/4/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | PTO Payout | 8/21/2015 | $45,276.63 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Severance | 8/21/2015 | $14,492.31 |

In re SunEdison, Inc.
Case No. 16-10992
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Base Salary | 8/7/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 8/7/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Base Salary | 7/24/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | State Disability Insurance Tax Refund | 7/24/2015 | $429.18 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 7/24/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Base Salary | 7/10/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 7/10/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Expense Reimbursements | 7/9/2015 | $106.80 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Expense Reimbursements | 7/9/2015 | $72.25 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Expense Reimbursements | 7/9/2015 | $59.00 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Base Salary | 6/26/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 6/26/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Expense Reimbursements | 6/25/2015 | $19.75 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Base Salary | 6/12/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 6/12/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Bonus | 5/29/2015 | $255,923.00 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Base Salary | 5/29/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 5/29/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Base Salary | 5/15/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 5/15/2015 | $74.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Base Salary | 5/1/2015 | $14,492.31 |
| Stephen O'Rourke | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | Group Term Life Insurance | 5/1/2015 | $74.31 |
| SunEdison Holdings Corporation | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 10/1/2015 | $42,000,000.00 |
| SunEdison Holdings Corporation | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 9/25/2015 | $7,100,000.00 |
| SunEdison Holdings Corporation | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 9/16/2015 | $3,600,000.00 |
| SunEdison Holdings Corporation | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 8/5/2015 | $30,000,000.00 |
| SunEdison Holdings Corporation | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 7/17/2015 | $11,000,000.00 |
| SunEdison Holdings Corporation | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 6/30/2015 | $8,401,546.50 |
| SunEdison Holdings Corporation | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 6/26/2015 | $95,000,000.00 |
| SunEdison Holdings Corporation | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 5/21/2015 | $3,700,000.00 |
| SunEdison International Inc. | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 1/12/2016 | $5,300,000.00 |
| SunEdison International Inc. | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 10/21/2015 | $2,000,000.00 |
| SunEdison International Inc. | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 9/29/2015 | $1,000,000.00 |
| SunEdison International Inc. | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 9/9/2015 | $11,461.00 |
| SunEdison International Inc. | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 7/24/2015 | $1,400,000.00 |
| SunEdison International Inc. | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 7/22/2015 | $1,000,436.38 |
| SunEdison International Inc. | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 7/1/2015 | $3,000,000.00 |
| SunEdison International Inc. | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 6/24/2015 | $500,000.00 |
| SunEdison International Inc. | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Affiliate | Intercompany | 4/28/2015 | $9,241,367.72 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 4/12/2016 | $11,538.46 |

In re SunEdison, Inc.

Case No. 16-10992

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 4/1/2016 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 3/18/2016 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 3/4/2016 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 2/19/2016 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 2/5/2016 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 1/22/2016 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 1/8/2016 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 12/11/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 12/11/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 11/27/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 11/27/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 11/13/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 11/13/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 10/30/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 10/30/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 10/16/2015 | $11,538.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 10/16/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 10/2/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 10/2/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 9/18/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 9/18/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 9/4/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 9/4/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 8/21/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 8/21/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 8/7/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 8/7/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 7/24/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 7/24/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 7/10/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | State Disability Insurance Tax Refund | 7/10/2015 | $311.56 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 7/10/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 6/26/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 6/26/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Bonus | 6/12/2015 | $52,250.00 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 6/12/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 6/12/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Bonus | 5/29/2015 | $140,880.00 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 5/29/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 5/29/2015 | $76.16 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 5/15/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 5/15/2015 | $38.08 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Base Salary | 5/1/2015 | $11,538.46 |
| Timothy Derrick | 13736 Riverport Dr | | Maryland Heights | MO | 63043 | | President, Advanced Solutions | Group Term Life Insurance | 5/1/2015 | $38.08 |
| | | | | | | | | | Total: | $319,887,841.85 |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| 21437/RD | N/A | International Court of Arbitration | Active |
| Account ID: 31010564—CA  Compliance Unemployment Insurance review Code Compliance | Compliance review | Employment Development Department, State of California  (EDD) | Active |
| Aerotek, Inc. v. SunEdison Inc., Case No. 16-cv-00453 | Breach of Contract | United States District Court for the Eastern District of Missouri | Active |
| Agrawal v. TerraForm Global, Inc. et al, Case No. 15-cv-06322 | Securities Class Action | U.S. District Court for the Northern District of California | Active |
| Agrawal v. TerraForm Global, Inc. et al., Case No. CIV 536045 | Securities Class Action | Superior Court of the State of California, County of San Mateo | Closed |
| AIG Property Casualty Company, as subrogee of John Paul DeJoria v. SPG Solar, Inc. n/k/a/ SunEdison, Inc. et al. [2015CV030117] | Breach of Implied Warranty of Merchantability, Breach of Implied Warranty of Fitness for a Particular Purposes, Negligence, Breach of Contract, Equitable Subrogation | District Court, County of Eagle, State of Colorado | Active |
| AIG v. SPG Solar, Inc. n/k/a SunEdison, Inc. et al. [2015-cv-30117] | Faulty Solar Panels | District Court Eagle County, CO | Active |
| Alexander Y. Usenko, et al. v. SunEdison, Inc. et al. [4:16-cv-00076 (RWS)] | Fiduciary violations of Employee Retirement Income Security Act | United States District Court, Eastern District of MO, Eastern Division | Closed |
| Aman Maharaj v. SunEdison, Inc. [CV-15-531271] | Wrongful Termination | Ontario Superior Court of Justice, Toronto, Ontario | Active |
| Anton S. Badri v. Terraform Global, Inc. et al. Case No. 16-cv-02269 | Securities Class Action | U.S. District Court for the Northern District of California | Active |
| Appaloosa Investment v. Terraform Power [Case No.:  11898C8]In Re:  Terraform Power, Inc. Derivative Litigation [Consolidated CA No. 11898-C8] | Breach of Fiduciary Duties | Court of Chancery of the State of DE | Active |
| Atlantic Specialty Insurance Co. v. NVT Licenses LLC, NVT LLC, SunEdison Inc. [CIV 537965] | Breach of contract re surety bonds. | US District Court, Eastern District of Missouri | Active |
| Badri v. Terraform Global, Inc. et al, Case No. CIV 536536 | Securities Class Action | Superior Court of the State of California, County of San Mateo | Active |
| Beasley v. SunEdison, Inc. | Wrongful Termination | JAMS Arbitration - New York City, NY | Active |
| Beltran v. TerraForm Global Inc. et al., Case No. 15-cv-04981 | Securities Class Action | United States District Court for the Northern District of California | Active |
| Belyea v. Vivint Solar, Inc., et al., Case No. 11376-VCL | Shareholder Merger Class Action | Court of Chancery of the State of Delaware | Active |
| Bingham Wind Project, Maine | Notice of Violation alleging non-compliance during construction related to soil placement, erosion control and water quality under Site Location of Development Law | Maine Department of Environmental Protection (MDEP) | Closed |
| Bloom et al v. SunEdison, Inc. et al, Case No. 16-cv-02265 | Securities Class Action | U.S. District Court for the Northern District of California | Active |
| Bloom v. SunEdison, Inc. et al [civ538022] | Shareholder lawsuit | CA Superior Court, San Mateo County | Active |
| Bobbie Jo Wegel v. SunEdison, Inc.  [Case No. 1997915] | Personal Injury | Suffolk County Superior Court, MA | Active |
| Brouha v. Vermont Wind, LLC et al, Case No. 14-cv-00063 | Torts to Land | United States District Court for the  District of Vermont | Active |
| Brouha v. Vermont Wind, LLC, et al. [S:14-cv-00063-g] | Nuisance claim | U.S. District Court, District of Vermont (Sheffield Court) and State of Vermont Public Service Board | Active |
| Bryan Martinez v. NVT LLC dba SunEdison, LLC, SunEdison, Inc. [30-2016-00844937] | Wrongful Termination, failure to pay wages. | California State Court | Active |
| BTG Pactual Brasil Infrastructure Fund II LP et al. v. SunEdison Inc. et al, Case No. 16-650676 | Breach of Contract | Supreme Court of the State of New York for the County of New York | Active |
| BTG Pactual Brazil Infrastructure Fund, et al v. SunEdison, Inc., SunEdison Holdings Corp. and Terraform Power, Inc. [Index No. 650676/2016 | Breaching acquisition contract | Supreme Court of the State of NY, County of NY | Closed |
| Bushansky v. SunEdison, Inc., SEV Merger Sub, Inc. et al. | Breach of Fiduciary Duties | Fourth Judicial District Court Utah | Active |
| Canez v. Butterfield, et al., 11359-VCL | Shareholder Merger Class Action | Court of Chancery of the State of Delaware | Active |
| Caples and Romero v. Vivint Solar, Inc, Case No. 11888-VCL | Shareholder Merger Class Action | Court of Chancery of the State of Delaware | Active |
| Case No. WQ/SW-NWR-15-161, NPDES Storm Water Discharge General Permit 1200-COLS | Failure for monitoring and reporting | Oregon Department of Environmental Quality , 811 SW Sixth Avenue, Portland, Oregon, 97204-1390 | Pending |
| Charles Bloom & Sharon Burnstein v. SunEdison, Inc., et al, Case No. CIV 538022 | Securities Class Action | Superior Court of the State of California, County of San Mateo | Active |
| Cobalt Partners, LP, et al v. SunEdison, Inc. et al, Case No. 16-cv-02263 | Securities Fraud | U.S. District Court for the Northern District of California | Active |
| Cobalt Partners, LP, et al. v. SunEdison, Inc., et al., Case No. CIV 537954 | Securities Fraud | Superior Court of the State of California, County of San Mateo | Active |
| Cream Hill Clean Energy, LLC v. Sun Edison LLC, Case No. 16-cv-00291 | Breach of Contract, Unfair Business Practices, Breach of the Duty of Good Faith and Fair Dealing | U. S. District Court for the District of Connecticut | Active |
| Dull et al v. SunEdison, Inc. Investment Committee et al, Case No.16-cv-00173 | Employee Retirement Income Security Act Securities Class Action | United States District Court for the Eastern District of Missouri | Active |
| E.I. du Pont de Nemours and Company v. SunEdison, Inc. Case No 14-cv-01078 | Patent Infringement | United States District Court for the Eastern District of Missouri | Active |
| E.I. du Pont de Nemours and Company v. SunEdison, Inc., NVT, LLC [1:14-cv-01078-SLR | Patent infringement | US District Court, District of Delaware | Active |
| Eastcoast Site Work, Inc. v. SunEdison, et al. | Breach of Contract | Superior Court New Jersey Ocean County | Active |
| ECKA Granules of America LLC, v. MEMC Electronic Materials, Inc., SunEdison Inc., Case No. 16-cv-00929-JMC | Breach of Contract | United States District Court for the District of South Carolina, Orangeburg Division | Active |
| ECKA Granules of America, LLC v. SunEdison, Inc., MEMC Electronic Materials, Inc.[S:16-929-JMC] | Breach of contract/past due claims. | South Carolina Federal | Active |
| Employee Retirement Income Security Act Litigation (Jones, Usenko, Linton, Wheeler, Dull) [No. 4:08-cv-01991-H | Employee Retirement Income Security Act lawsuits alleging failure to protect interests of participants and beneficiaries of the SunEdison, Inc. Retirement Plan. | US District Court, Eastern District of Missouri | Active |
| Fraser et al. v. TerraForm Global et al., Case No. CIV 535963 | Securities Class Action | Superior Court of the State of California, County of San Mateo | Closed |
| Glenview Capital Partners, L.P. et al v. SunEdison, Inc. et al, Case No.16-cv-02264 | Securities Fraud | Superior Court of the State of California, County of San Mateo | Active |
| Glenview Capital Partners, L.P. v. SunEdison, Inc., et al., Case No. 537971 | Securities Fraud | Superior Court of the State of California, County of San Mateo | Active |
| Global IPO Litigation (Agrawal, Badri, Frasier, Iron Workers, Beltran and Pyramid Holdings) [No. 3:15-cv-04981-BLF][04981] | Shareholder lawsuit | California State Court and US District Court, Northern District of California | Active |
| Global IPO Litigation (Agrawal, Badri, Frasier, Iron Workers, Beltran and Pyramid Holdings) [No. 3:15-cv-04981-BLF][535963] | Shareholder lawsuit | California State Court and US District Court, Northern District of California | Active |
| Global IPO Litigation (Agrawal, Badri, Frasier, Iron Workers, Beltran and Pyramid Holdings) [No. 3:15-cv-04981-BLF][536045] | Shareholder lawsuit | California State Court and US District Court, Northern District of California | Active |
| Global IPO Litigation (Agrawal, Badri, Frasier, Iron Workers, Beltran and Pyramid Holdings) [No. 3:15-cv-04981-BLF][536536] | Shareholder lawsuit | California State Court and US District Court, Northern District of California | Active |
| Global IPO Litigation (Agrawal, Badri, Frasier, Iron Workers, Beltran and Pyramid Holdings) [No. 3:15-cv-04981-BLF][536788] | Shareholder lawsuit | California State Court and US District Court, Northern District of California | Active |
| Golden v. Chatila et al, Case No. 16-cv-01423 | Shareholder Derivative  Action | Montgomery County Maryland State Court | Closed |
| Golden v. Chatila, et al, Case No. 414172V | Shareholder Derivative Action | United States District Court for the District of Maryland | Active |
| Grand Judy Subpoena issued by U.S. Attorney | Vivint, Uruguan and India transactions, Audit committee investigation | Southern District of New York | active |
| Greene Tweed & Co. v. MEMC Pasadena, Inc., SunEdison, Inc. [2016-21555, court 157] | Breach of contract. | Texas State Court | Active |
| Hellige v. Chatila et al, Case No. 16-cv-00126 | Derivative Litigation | United States District Court for the Eastern District of Missouri | Active |
| Horowitz, et al. v. SunEdison, Inc. Case No. 15-cv-01769 | Securities Class Action | United States District Court for the Northern District of California | Active |
| Iron Workers Mid-South Pension Fund v. TerraForm Global, Inc., et al. | Securities Fraud | Superior Court of the State of California, County of San Mateo | Active |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Jackson v. Alvarez, et al, Case No. 16SL-CC00689 | Shareholder Derivative  Action | Circuit Court of the State of Missouri, St. Louis County | Active |
| Jackson v. Alvarez, et al. (No. 16SL-CC00689) | Shareholder Derivative  Action | St. Louis County, MO | Closed |
| Jerry Jones and Manuel Acosta v. MEMC Electronic Materials, Inc. et al, Case No. 08-cv-01991 | Employee Retirement Income Security Act Securities Class Action | United States District Court for the Eastern District of Missouri | Closed |
| Jones and Acosta v. SunEdison, Inc. [No. 4:08-CV-01991 (HEA)] | Employee Retirement Income Security Act | U. S. District Court, Eastern District of MO, Eastern Division | Closed |
| Julie Dull and Eric O'Day et al. v. SunEdison, Inc.  Et al. [16-cv-00173 (RWS)] | Fiduciary violations of Employee Retirement Income Security Act | United States District Court, Eastern District of MO, Eastern Division | Active |
| Kunz v. SunEdison Inc. et al, Case No. 16-cv-00113 | Securities/Commodities/Exchanges | United States District Court for the Eastern District of Missouri | Closed |
| Kureha America, Inc. | Failure of respondent to pay for goods sold and delivered | JAMS Arbitration - New York City, NY | Active |
| Lakoff MO. State Derivative [16SL-CC00299] | N/A | N/A | Closed |
| Lakoff v. Chatila et al, Case No. 16-cv-00727 | Derivative Litigation | United States District Court for the Eastern District of Missouri | Active |
| Lakoff v. Chatila, et al., Case No. 16SL-CC00299 | Derivative Litigation | Circuit Court of the State of Missouri, St. Louis County | Active |
| Latin American Power [BTG Pactual Brazil Infrastructure Fund II, LP, et al. v. SunEdison Holdings Corp., et al.) Arbitration and related court proceedings [21437/RD] | Ongoing arbitration by LAP against SUNE for breaching acquisition contract. | ICC & NY State Court | Active |
| License Condition 16, Lo5129-000 | 6 month visual inspection and maintenance of radiation sources | TX Dept. of State Health Services | Closed |
| Linton v. SunEdison, Inc. et al, Case No. 16-cv-00199 | Employee Retirement Income Security Act Securities Class Action | United States District Court for the Eastern District of Missouri | Closed |
| Maharaj v. SunEdison, Inc. | Discrimination and wrongful termination. | Canada | Active |
| Mallinger v. Chatila et al, Case No. 16-cv-00732 | Shareholder Derivative  Action | United States District Court for the Eastern District of Missouri | Active |
| Mallinger v. Chatila, et al. [No. 16SL-CC00623] | Shareholder class | St. Louis County, MO | Closed |
| Mallinger v. Chatila, et al., Case No. 16SL-CC00623 | Shareholder Derivative  Action | Circuit Court of the State of Missouri, St. Louis County | Active |
| Marathon Capital, Inc. v. First Wind Holdings, LLC and SunEdison, Inc. | Breach of Contract | American Arbitration Association - San Francisco, CA | Active |
| Martinez b. Evolve Solar, Inc, NVT LLC dba SunEdison, SunEdison LLC, SunEdison, Inc. and DOES 1-50 [30-2016-00844937-CU-OE-CJC] | Failure to Pay Wages and Penalty, Violation of Labor Code Section 1102.5, Wrongful Termination | Superior Court of CA, Orange County | Active |
| Michael Petran | Indemnification | INDEMNIFICATION/Workers' Comp Claim | Active |
| Michele Beasley v. SunEdison, Inc. (Arbitration) | Breach of contract/wrongful termination.  (Related US Department of Labor complaint is not stayed.) | JAMS | Active |
| Mitesh Patel v. Terraform Global, Inc. et al, Case No. 16-cv-00073 | Securities Class Action | Superior Court of the State of California, County of San Mateo | Active |
| Moodie v. SunEdison, et al. [4:15-cv-01809-ERW | Employee Retirement Income Security Act | Eastern District of MO | Closed |
| Moodie v. SunEdison, Inc. et al, Case No. 15-cv-01809 | Securities Class Action | United States District Court for the Eastern District of Missouri | Closed |
| MSSA S.A.S., MSSA Co., Corp. (U.S.A.) vs. SunEdison, Inc. | Seeks to attach assets | District Court of Harris County, TX  333 Judicial District | Active |
| MSSA S.A.S., MSSA Company Corporation v. SunEdison, Inc. [21713/RD | Breach of contract/claim for past due amounts. | ICC | Active |
| Norene French v. SunEdison, Inc. | Unfair business practices | US District Court, Central District of California | Active |
| Norene French, on behalf of herself and all others similarly situated v. SunEdison, Inc. [2:16-cv-00188-WBS-KJN] | Class Action Complaint:  Robocalls | U.S. District Court, Eastern District of CA | Active |
| Oklahoma Firefighters Pension and Ret. Sys. V. sunEdison, Inc., et al. [No. CIV 537965] | Securities Claim | Superior Court of CA, San Mateo County | Active |
| Oklahoma Firefighters Pension and Retirement System v. SunEdison, Inc. et al, Case No. 16-cv-02267 | Securities Op Out | U.S. District Court for the Northern District of California | Active |
| Oklahoma Firefighters Pension and Retirement System. v. SunEdison, Inc., et al., Case No. CIV 537965 | Securities Op Out | Superior Court of the State of California, County of San Mateo | Active |
| Omega Capital Inv., L.P. v. SunEdison, Inc., et al., Case No. CIV 537977 | Securities Fraud | Superior Court of the State of California, County of San Mateo | Active |
| Omega Capital Investors, L.P. et al v. SunEdison, Inc. et al, Case No. 4:16-cv-02268 | Securities Fraud | Superior Court of the State of California, County of San Mateo | Active |
| Packaging Specialties, Inc. v. SunEdison, Inc., MEMC Electronic Materials, Inc. [16CIV0258] | Breach of contract for failure to pay under purchase order. | Ohio State Court | Active |
| Patel v. TerraForm Global, Inc. et al, Case No. CIV 536788 | Securities Class Action | Superior Court of the State of California, County of San Mateo | Active |
| PCS Phosphate Company, Inc. and PCS Sales (USA), Inc. v. SunEdison, Inc. | Breach of contract claim | North Carolina State Court | Active |
| Prime Solar Source, LLC v. Terraform, Inc., SunEdison, Inc. and Hudson Energy Solar Corp. [L 1385-16] | Breach of Contract, Unjust Enrichment; Quantum Meruit | Superior Court of New Jersey Law Division:  Camden County | Active |
| Pyramid Holdings, Inc. v. Terraform Global, Inc. et al, Case No. 15-cv-05068 | Securities Class Action | United States District Court for the Northern District of California | Active |
| ReDistrict [013cI160007 18] | Breach of Contract | In the Circuit Court for Arlington County, VA | Active |
| Richard Wheeler et al. v. SunEdison, Inc. et al. [16-cv-00226 (RWS)] | Fiduciary violations of Employee Retirement Income Security Act | United States District Court, Eastern District of MO, Eastern Division | Closed |
| Robert Linton, et al. v. SunEdison, Inc. et al. [16-cv-00199 (RWS)] | Fiduciary violations of Employee Retirement Income Security Act | United States District Court, Eastern District of MO, Eastern Division | Closed |
| SEC Informal Inquiry [MHO-12908] | SUNE Accounting practices | U.S. Securities and Exchange Commission | active |
| Simon Fraser et al. v. TerraForm Global et al., Case No. 16-cv-02273 | Securities Class Action | United States District Court for the Northern District of California | Active |
| Solomonedwardsgroup, LLC v. SunEdison, Inc. | Failure to pay consultant money owed. | Missouri State Court | Active |
| Solomonedwardsgroup, LLC v. SunEdison, Inc. [Case No.:  1611 CC00190 | Breach of Contract | 11th Judicial Circuit Court, St. Charles County, Missouri | Active |
| Sune Sky 13th Sideroad LP and Sune Sky Ryerse LP v. SunEdison Canadian Construction LP, SunEdison Canada, LLC and MEMC Electronic Materials, Inc. [No. CV-13-474280] | Breach of Contract and negligent acts and/or omissions | Ontario Superior Court of Justice, Toronto, Ontario | Active |
| SunEdison and Global "Double Derivative" (Golden v. Chatila, et al.) [414172V] | Derivative lawsuit on behalf of SunEdison, Inc. and GLBL. | Circuit Court, Montgomery County, MD | Closed |
| SunEdison Individual Shareholder Lawsuits (Cobalt, Omega, Glenview) [CIV 537954] | Individual shareholder lawsuits asserting claims under '33 Act, Maryland Securities law, breach of contract and other claims. | CA Superior Court, San Mateo County | Active |
| SunEdison Individual Shareholder Lawsuits (Cobalt, Omega, Glenview) [CIV 537965] | Individual shareholder lawsuits asserting claims under '33 Act, Maryland Securities law, breach of contract and other claims. | CA Superior Court, San Mateo County | Active |
| SunEdison Individual Shareholder Lawsuits (Cobalt, Omega, Glenview) [CIV 537971] | Individual shareholder lawsuits asserting claims under '33 Act, Maryland Securities law, breach of contract and other claims. | CA Superior Court, San Mateo County | Active |
| SunEdison Individual Shareholder Lawsuits (Cobalt, Omega, Glenview) [CIV 537977] | Individual shareholder lawsuits asserting claims under '33 Act, Maryland Securities law, breach of contract and other claims. | CA Superior Court, San Mateo County | Active |
| SunEdison Shareholder Derivative Cases (Malinger, Jackson, Lakoff, Hellige) [4:16-cv-00126-PLC | Derivative lawsuit on behalf of SunEdison, Inc. | Missouri State Court | Active |
| SunEdison Shareholder Litigation Missouri (Horowitz, Moodie, Kunz) [No. 4:15-cv-01769-RWS] | Shareholder lawsuit | US District Court, Eastern District of Missouri | Active |
| SunEdison, Inc. f/k/a/ MEMC Electronic Materials, Inc. v. PCS Phosphate Company, Inc. and PCS Sales (USA), Inc. [16CV001991] | Force Majeure/Liquidated Damages | General Court of Justice Superior Court Division, State of North Carolina, County of Wake | Active |
| SunFusion Solar & Sandy Ellard v. SunEdison, Inc. (Arbitration) | Breach of contract. | AAA | Active |
| Sunpower Corporation v. SunEdison, Inc. et al [1-15-CV-286593] | Business Tort, Unfair Practice - Unlimited | Superior Court of CA, county of Santa Clara | Active |
| SUPPLYSOURCE DC, LLC d/b/a re | DISTRICT v. SunEdison, Inc. | Breach of contract /failure to pay for furniture in Bethesda office. | Virginia State Court | Active |
| Supplysources DC, LLC, d/b/a/ re Districtv. SunEdison Civil Action No. CL 16-718 [Case No. 013CL16000718-00] | Breach of Contract | Circuit Court for Arlington County, VA | Active |
| Terraform Global, Inc. v. SunEdison, Inc. et al. [No. 12159] | Breach of contract claim by GLBL re drop down of India projects. | Delaware Chancery Court | Active |
| TerraForm Global, Inc., v. SunEdison, Inc., et al. C.A. No. 12159-VCL | Breach of Fiduciary Duty/Breach of Contract | Court of Chancery of the State of Delaware | Active |
| Toyo Tanso USA, Inc. v. SunEdison, Inc. f/k/a/ MEMC Electronic Materials, Inc., a DE corp. and SunEdison Semiconductor, LLC [Case No. 16CV12044] | Breach of Contract | Multnomah County Circuit Court | Active |
| Toyo Tanso USA, Inc. v. SunEdison, Inc., | Breach of contract/ non-payment. | Oregon State court | Active |

In re SunEdison, Inc.

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| United Electric Supply Co. v. SunEdison, Inc. | Breach of contract/ nonpayment. | Maryland State Court | Active |
| Usenko v. SunEdison Inc. et al, Case No. 16-cv-00076 | Employee Retirement Income Security Act Securities Class Action | United States District Court for the Eastern District of Missouri | Active |
| Usenko v. sunEdison, et al. [No. 4:16-cv-00076-RWS] | Employee Retirement Income Security Act | Eastern District of MO | Closed |
| Vivint Solar, Inc. v. SunEdison, Inc. and SEV Merger Sub, Inc. [C.A. No. 12088-VCL | Breach of Parties' Agreement and Plan of Merger | Court of Chancery of the State of DE | Active |
| Vivint Solar, Inc. v. SunEdison, Inc., Case No. 12088 | Breach of Contract | Court of Chancery of the State of Delaware | Active |
| Wheeler v. SunEdison, Inc. et al, Case No. 16-cv-00226 | Employee Retirement Income Security Act Securities Class Action | United States District Court for the Eastern District of Missouri | Closed |
| Williams v. Vivint Solar, Inc., et al., Case No. 150401309 | Shareholder Merger Class Action | District Court of the State of Utah, Fourth Judicial District, Utah County | Active |

SunEdison, Inc.

SOFA Part 4, Question 9 – Gifts and Charitable Contributions

| Recipient's Name | Address1 | City | State | Zip | Relationship to Debtor, if any | Description of the Gifts or Contributions | Date of Gift | Value |
|---|---|---|---|---|---|---|---|---|
| American Assoc. for the Advancement of Science/CO2 Sciences Inc | 1200 New York Ave, NW | Washington | DC | 20005 | Unrelated third party | Cash | 7/2/2015 | $1,250,000.00 |
| American Assoc. for the Advancement of Science/CO2 Sciences Inc | 1200 New York Ave, NW | Washington | DC | 20005 | Unrelated third party | Cash | 8/31/2015 | $1,250,000.00 |
| American Assoc. for the Advancement of Science/CO2 Sciences Inc | 1200 New York Ave, NW | Washington | DC | 20005 | Unrelated third party | Cash | 11/4/2015 | $1,250,000.00 |
| Fresh Energy | 408 Saint Peter Street, Suite 220 | Saint Paul | MN | 55102 | Unrelated third party | Cash | Q3 2014 | $10,000.00 |
| St Charles Community College | 4601 Mid Rivers Mall Drive | Cottleville | MO | 63376-2865 | Unrelated third party | Cash | Q1 2014 | $6,250.00 |
| St Charles Community College | 4601 Mid Rivers Mall Drive | Cottleville | MO | 63376-2865 | Unrelated third party | Cash | Q2 2014 | $6,250.00 |
| St Charles Community College | 4601 Mid Rivers Mall Drive | Cottleville | MO | 63376-2865 | Unrelated third party | Cash | Q3 2014 | $6,250.00 |
| St Charles Community College | 4601 Mid Rivers Mall Drive | Cottleville | MO | 63376-2865 | Unrelated third party | Cash | Q4 2014 | $6,250.00 |
| University of Arizona Foundation | 1111 North Cherry Ave, PO Box 210109 | Tucson | AZ | 85721-0109 | Unrelated third party | Cash | 1/29/2014 | $5,000.00 |
| Vote Solar Initiative/The Tides Center | The Presidio, PO Box 29907 | San Francisco | CA | 94129-0907 | Unrelated third party | Cash | 2/4/2014 | $8,615.00 |
| | | | | | | | **Total:** | **$3,798,615.00** |

SOFA Part 6, Question 11 - Payments related to
bankruptcy

| Name of Payee | Address1 | Address2 | City | State | Country | Zip | Payor if not the Debtor | If not money, describe property transferred | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | One Bryant Park | Bank of America Tower | New York | NY | US | 10036 | N/A | N/A | 4/20/2016 | $636,055.47 |
| Akin Gump Strauss Hauer & Feld LLP | One Bryant Park | Bank of America Tower | New York | NY | US | 10036 | N/A | N/A | 3/31/2016 | $925,000.00 |
| Akin Gump Strauss Hauer & Feld LLP | One Bryant Park | Bank of America Tower | New York | NY | US | 10036 | N/A | N/A | 3/31/2016 | $250,000.00 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 4/8/2016 | $30,000.00 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $14,764.50 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $8,000.00 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $7,425.90 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $7,168.60 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $6,660.00 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $6,387.00 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $5,569.56 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $5,464.78 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $1,539.00 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $1,039.77 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $968.00 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $936.28 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $646.00 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $612.00 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $418.77 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $156.60 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 3/11/2016 | $121.50 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 11/6/2015 | $40,624.81 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 11/6/2015 | $27,326.71 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 11/6/2015 | $20,140.26 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 11/6/2015 | $14,865.12 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 11/6/2015 | $12,909.26 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 11/6/2015 | $3,804.30 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 11/6/2015 | $3,464.37 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 11/6/2015 | $3,357.99 |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd. | Suite 1800 | St. Louis | MO | US | 63105 | N/A | N/A | 11/6/2015 | $1,872.42 |
| Berkeley Research Group, LLC | 810 7th Ave | #4100 | New York | NY | US | 10019 | N/A | N/A | 4/15/2016 | $282,352.18 |
| Berkeley Research Group, LLC | 810 7th Ave | #4100 | New York | NY | US | 10019 | N/A | N/A | 4/8/2016 | $367,170.11 |
| Berkeley Research Group, LLC | 810 7th Ave | #4100 | New York | NY | US | 10019 | N/A | N/A | 4/4/2016 | $312,494.17 |
| Claro & Cia | Av. Apoquindo 3721 | 14th Floor | Santiago | | Chile | 7550177 | N/A | N/A | 3/31/2016 | $30,000.00 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 4/15/2016 | $150,000.00 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 3/29/2016 | $175,348.00 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 3/29/2016 | $150,000.00 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 3/29/2016 | $28,996.36 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 3/9/2016 | $717,584.81 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 3/7/2016 | $291,649.00 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 3/7/2016 | $189,605.30 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 3/7/2016 | $45,249.57 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 3/4/2016 | $331,060.05 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 3/2/2016 | $50,000.00 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 2/29/2016 | $50,000.00 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 2/24/2016 | $412,581.78 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 2/12/2016 | $500,000.00 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 1/11/2016 | $223,840.70 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 12/22/2015 | $100,000.00 |
| FTI Consulting, Inc. | 1101 K Street NW | Suite B100 | Washington, DC | DC | US | 20005 | N/A | N/A | 5/28/2015 | $109,136.72 |
| Houlihan Lokey Capital, Incorporated | 245 Park Ave | #19 | New York | NY | US | 10167 | N/A | N/A | 4/8/2016 | $202,934.62 |
| Kekst And Company Incorporated | 437 Madison Avenue | 37th Floor | New York | NY | US | 10022 | N/A | N/A | 4/13/2016 | $100,000.00 |
| Kekst And Company Incorporated | 437 Madison Avenue | 37th Floor | New York | NY | US | 10022 | N/A | N/A | 3/25/2016 | $200,000.00 |
| Kekst And Company Incorporated | 437 Madison Avenue | 37th Floor | New York | NY | US | 10022 | N/A | N/A | 3/25/2016 | $150,000.00 |
| Kekst And Company Incorporated | 437 Madison Avenue | 37th Floor | New York | NY | US | 10022 | N/A | N/A | 3/2/2016 | $200,000.00 |
| Kekst And Company Incorporated | 437 Madison Avenue | 37th Floor | New York | NY | US | 10022 | N/A | N/A | 2/12/2016 | $150,000.00 |
| Khaitan & Co LLP | Ashoka Estate Building | 12th Floor 24 | New Delhi | Delhi | India | 110001 | N/A | N/A | 3/31/2016 | $30,000.00 |
| Khalifeh & Partners Lawyers | #3 Ibn Arabi St. | Khalifeh Bldg | Shmeisani Amman | | Jordan | 11181 | N/A | N/A | 4/13/2016 | $10,000.00 |
| Kim & Chang | 39, Sajik-ro 8-gil | Seyang Bldg | Jongno-gu | Seoul | Korea | 03170 | N/A | N/A | 4/4/2016 | $30,000.00 |
| Kirkland & Ellis LLP | 300 North LaSalle | | Chicago | IL | US | 60654 | N/A | N/A | 3/29/2016 | $1,500,000.00 |
| Kluge | Laberget 24 | | Hinna Park | Stavanger | Norway | NO-4020 | N/A | N/A | 4/12/2016 | $6,000.00 |

Sabine Surname Inc.
SOFA Part 6, Question 11 - Payments related to
bankruptcy

| Name of Payee | Address1 | Address2 | City | State | Country | Zip | Payor if not the Debtor | If not money, describe property transferred | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 4/19/2016 | $266,000.00 |
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 4/15/2016 | $665,000.00 |
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 4/8/2016 | $2,000,000.00 |
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 4/5/2016 | $665,000.00 |
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 3/30/2016 | $1,330,000.00 |
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 3/11/2016 | $665,000.00 |
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 3/3/2016 | $665,000.00 |
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 3/1/2016 | $665,102.49 |
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 2/29/2016 | $564,000.00 |
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 2/26/2016 | $665,000.00 |
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 2/19/2016 | $665,000.00 |
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 8/28/2015 | $2,700,000.00 |
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 8/13/2015 | $948,266.00 |
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 6/17/2015 | $948,267.00 |
| Mckinsey & Company Inc. | 55 East 52nd Street | | New York | NY | US | 10022 | N/A | N/A | 6/17/2015 | $948,267.00 |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of Americas | | New York | NY | US | 10019 | N/A | N/A | 3/31/2016 | $90,029.52 |
| Pavia E Ansaldo | Via del Lauro, 7 | | Milan | MI | Italy | N/A | N/A | N/A | 3/31/2016 | $23,168.00 |
| PricewaterhouseCoopers LLP | 300 Madison Ave. | | New York | NY | US | 10017 | N/A | N/A | 4/15/2016 | $158,920.00 |
| PricewaterhouseCoopers LLP | 300 Madison Ave. | | New York | NY | US | 10017 | N/A | N/A | 4/14/2016 | $250,000.00 |
| Prime Clerk LLC | 830 3rd Avenue | 9th Floor | New York | NY | US | 10022 | N/A | N/A | 4/15/2016 | $48,623.50 |
| Prime Clerk LLC | 830 3rd Avenue | 9th Floor | New York | NY | US | 10022 | N/A | N/A | 4/4/2016 | $24,210.50 |
| Prime Clerk LLC | 830 3rd Avenue | 9th Floor | New York | NY | US | 10022 | N/A | N/A | 3/29/2016 | $25,000.00 |
| Rajah & Tann LLP | 9 Battery Road | Straits Trading Building #15-00 | Singapore | Singapore | Singapore | N/A | N/A | N/A | 3/30/2016 | $30,000.00 |
| Rajah & Tann LLP | 9 Battery Road | Straits Trading Building #15-00 | Singapore | Singapore | Singapore | N/A | N/A | N/A | 6/30/2015 | $8,291.34 |
| Rajah & Tann LLP | 9 Battery Road | Straits Trading Building #15-00 | Singapore | Singapore | Singapore | N/A | N/A | N/A | 6/30/2015 | $100,000.00 |
| Resor N.V. | Gustav Mahlerplein 27 | 1082 MS | Amsterdam | Amsterdam | Netherlands | N/A | N/A | N/A | 3/30/2016 | $34,755.00 |
| Ritch, Mueller, Heather Y Nicolau, S.C. | Avenida Pedregal 24, Piso 10 | Miguel Hidalgo | Ciudad de México | Molino del Rey | Mexico | 11040 | N/A | N/A | 3/30/2016 | $30,000.00 |
| Rothschild Inc. | 1251 Avenue of Americas | | New York | NY | US | 10020 | N/A | N/A | 4/15/2016 | $296,127.71 |
| Rothschild Inc. | 1251 Avenue of Americas | | New York | NY | US | 10020 | N/A | N/A | 3/30/2016 | $568,965.00 |
| Rpa Advisors, LLC | One Rockefeller Plaza | 10th Floor | New York | NY | US | 10020 | N/A | N/A | 4/19/2016 | $138,219.31 |
| Rpa Advisors, LLC | One Rockefeller Plaza | 10th Floor | New York | NY | US | 10020 | N/A | N/A | 4/15/2016 | $82,228.75 |
| Rpa Advisors, LLC | One Rockefeller Plaza | 10th Floor | New York | NY | US | 10020 | N/A | N/A | 4/8/2016 | $206,496.05 |
| Rpa Advisors, LLC | One Rockefeller Plaza | 10th Floor | New York | NY | US | 10020 | N/A | N/A | 4/8/2016 | $83,716.25 |
| Rpa Advisors, LLC | One Rockefeller Plaza | 10th Floor | New York | NY | US | 10020 | N/A | N/A | 4/7/2016 | $257,227.03 |
| Rpa Advisors, LLC | One Rockefeller Plaza | 10th Floor | New York | NY | US | 10020 | N/A | N/A | 3/25/2016 | $150,000.00 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 4/20/2016 | $600,000.00 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 4/15/2016 | $600,000.00 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 4/14/2016 | $1,018,136.12 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 4/14/2016 | $374,075.77 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 4/14/2016 | $64,044.19 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 4/14/2016 | $14,753.47 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 4/14/2016 | $13,059.40 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 4/14/2016 | $12,658.20 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 4/14/2016 | $7,821.42 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 4/14/2016 | $6,522.91 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 4/14/2016 | $2,978.40 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 4/14/2016 | $2,598.05 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 4/4/2016 | $3,842,500.00 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/30/2016 | $1,538,286.19 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/30/2016 | $247,024.25 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/30/2016 | $102,190.21 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/30/2016 | $97,115.01 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/30/2016 | $41,917.40 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/30/2016 | $14,744.11 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/30/2016 | $12,566.89 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/30/2016 | $5,193.72 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/30/2016 | $4,633.35 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/30/2016 | $4,182.87 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/30/2016 | $1,938.00 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/30/2016 | $1,679.60 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/30/2016 | $1,324.30 |

SOFA Part 6, Question 11 - Payments related to
bankruptcy

| Name of Payee | Address1 | Address2 | City | State | Country | Zip | Payor if not the Debtor | If not money, describe property transferred | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/30/2016 | $204.10 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/22/2016 | $1,072,116.75 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/17/2016 | $132,113.29 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/11/2016 | $2,379,957.85 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 3/11/2016 | $20,042.15 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 8/13/2015 | $10,893.60 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 8/13/2015 | $4,570.45 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 8/13/2015 | $7,715.46 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 5/22/2015 | $205,683.68 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 5/22/2015 | $170,781.15 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 5/22/2015 | $259,476.89 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 5/22/2015 | $13,144.40 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 5/22/2015 | $328,301.49 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Four Times Square | | New York | NY | US | 10036 | N/A | N/A | 5/22/2015 | $16,837.64 |
| Uria Menendez Abogados S.L.P. | 277 Park Ave | 4th Floor | New York | NY | US | 10172 | N/A | N/A | 3/30/2016 | $28,967.50 |
| White & Case LLP | 1155 Avenue of Americas | | New York | NY | US | 10036 | N/A | N/A | 4/19/2016 | $388,966.74 |
| White & Case LLP | 1155 Avenue of Americas | | New York | NY | US | 10036 | N/A | N/A | 4/15/2016 | $287,383.79 |
| White & Case LLP | 1155 Avenue of Americas | | New York | NY | US | 10036 | N/A | N/A | 4/15/2016 | $95,937.77 |
| White & Case LLP | 1155 Avenue of Americas | | New York | NY | US | 10036 | N/A | N/A | 4/11/2016 | $464,181.80 |
| White & Case LLP | 1155 Avenue of Americas | | New York | NY | US | 10036 | N/A | N/A | 4/4/2016 | $577,851.10 |
| | | | | | | | | | **Total:** | **$41,196,254.20** |

SOFA Part 6, Question 13 - Other transfers

| Name of Transferee | Address1 | Address2 | Address3 | City | State | Zip | Country | Relationship to Debtor | Description of Property Transferred or Payments Made | Date of Payment or Transfer | Total amount or (Inventory) value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BTG Pactual Brazil Infrastructure Fund II, L.P., P2 Brasil Private Infrastructure Fund II, L.P., P2 Fund II LAP Co-Invest, L.P., P2 II LAP Co-Invest UK, L.P., GMR Holdings B.V., & Roberto Sahade (Latin America Power Holding, B.V.'s CEO) | c/o Quinn Emanuel Urquhart & Sullivan | 51 Madison Ave | 22nd Floor | New York | NY | 10010 | | Shareholders and CEO of Latin America Power Holding, B.V. | As part of the settlement agreement in connection with the termination of the Amended and Restated Share Purchase Agreement of Latin America Power Holdings, B.V., dated May 19, 2015 | 3/1/2016 | $7,500,000.00 |
| Reuben Ramirez | c/o Peter Costea | The Law Office of Peter Costea | Three Riverway, Suite 1800 | Houston | TX | 77056 | | Former employee | Settlement with former employee over litigation of wrongful termination | 10/1/2015 | $62,500.00 |
| Wacker Chemie AG | Hauptverwaltung | Hanns-Seidel-Platz 4 | | Munchen | | 81737 | Germany | Vendor | Settlement over litigation of failure to comply with contractual obligations | 1/1/2016 | $19,570,230.00 |
| | | | | | | | | | | Total: | $27,132,730.00 |

SOFA Part 13, Question 25 - Other businesses in which the Debtor has or has had an interest

| Name | Address1 | Address2 | Address4 | City | State | Postal Code | Country | Taxpayer ID No. (EIN) | Nature of Business | Beginning and Ending Dates |
|---|---|---|---|---|---|---|---|---|---|---|
| Hana Silicon, Inc. | 711-1 Baeksuk-Dong | | | Cheonh-ahn-si | Chungnam | | Korea | Not Applicable | Electrical component manufacturing | 01/23/2007-Present |
| MEMC Electronic Materials UK Ltd. | 1 Oliver's Yard, 55/71 City Road | 7th Floor | | London | | EC1Y 1HQ | United Kingdom | Not Applicable | Management Services | 04/21/1998-Present |
| MEMC Pasadena, Inc. | 3000 North South Street | | | Pasadena | TX | 77503 | | 43-1715238 | Manufacturing | 06/21/1995-Present |
| SEV Merger Sub, Inc | 13736 Riverport Drive | Suite 1000 | | Maryland Heights | MO | 63043 | | Not Applicable | Renewable Energy Provider | Unknown-Present |
| Silicon Genesis Corp | 145 Baytech Drive | | | San Jose | CA | 95134 | | Not Applicable | Manufacturing/ Wafer Fabrication | 06/10/1997-Present |
| Solaicx | 7832 N Leadbetter Rd | | | Portland | OR | 97203 | | 01-0691969 | Electrical component manufacturing | 02/25/2002-Present |
| Strasskirchen MQ GmbH | Kaiserdamm 21 | | | Berlin | | 14057 GM | Germany | 98-0645603 | Operating-Production of electricity | 08/26/2009-Present |
| SunE Green HoldCo6 Limited | 1 Oliver's Yard, 55/71 City Road | 7th Floor | | London | | EC1Y 1HQ | United Kingdom | 98-1206784 | Holding Company | 04/08/2014-Present |
| SunE Insurance and Indemnity Company | 13736 Riverport Drive | Suite 1000 | | Maryland Heights | MO | 63043 | | 47-1867779 | Renewable Energy Provider | 09/02/2014-Present |
| SunEdison Foundation | 13736 Riverport Drive | Suite 500 | | Maryland Heights | MO | 63043 | | 20-8722904 | Renewable Energy Provider | 03/08/2007-Present |
| SunEdison Holdings Corporation | 13736 Riverport Drive | Suite 1000 | | Maryland Heights | MO | 63043 | | 73-1628669 | Holding Company | 10/29/2001-Present |
| SunEdison International Inc. | 13736 Riverport Drive | Suite 1000 | | Maryland Heights | MO | 63043 | | 43-1804551 | Holding Company | 12/04/1997-Present |
| SunEdison Semiconductor Pte Ltd. | 80 Robinson Road, #02-00 | | | Singapore | | 068898 | Singapore | Not Applicable | Holding Company | 12/20/2013-Present |
| SunEdison Utility Holdings, Inc. | 13736 Riverport Drive | Suite 1000 | | Maryland Heights | MO | 63043 | | 47-3636443 | Holding Company | 01/14/2015-Present |
| SunEdison Ventures, Inc. | 13736 Riverport Drive | Suite 1000 | | Maryland Heights | MO | 63043 | | 81-2443552 | Holding Company | 10/07/2015-Present |
| Urban Electric Power, LLC | 429 West 127th Street | Ground Floor | | New York | NY | 10027 | | 45-5313529 | Renewable Energy Provider | Unknown-Present |

SunEdison, Inc.

SOFA Part 13, Question 28 - Current Officers, Directors, Managing Members, Controlling Shareholders, etc.

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Position and nature of any interest | Percentage of interest, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| Ahmad Chatila | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | President and Chief Executive Officer | < 1% |
| Alakesh Chetia | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | General Manager and Vice President, SunEdison Social Innovations/ Canada | 0% |
| Antonio R. Alvarez | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Board of Director | 0% |
| Brian Wuebbels | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Executive VP, Chief Administration Officer & Chief Financial Officer | < 1% |
| Claire Gogel | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Board of Director | 0% |
| Clayton C. Daley Jr | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Board of Director | < 1% |
| David Ranhoff | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Senior Vice President, Sales & Marketing, Solar Materials | 0% |
| Emmanuel T. Hernandez | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Board of Director | < 1% |
| Georganne C. Proctor | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Board of Director | < 1% |
| Ilan Daskal | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Chief Financial Officer Designee and Executive Vice President | 0% |
| James B. Williams | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Board of Director | < 1% |
| Jane Middaugh | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Vice President, Integration | 0% |
| Julie Blunden | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Senior Vice President and Chief Strategy Officer | 0% |
| Martin Truong | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Senior Vice President, General Counsel and Secretary | 0% |
| Pashupathy Gopalan | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Senior Vice President, SunEdison India | 0% |
| Patrick Cook | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Vice-President; Capital Markets and Corporate Finance | 0% |
| Phelps Morris | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Vice President, Investor Relations | 0% |
| Randy H. Zwirn | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Board of Director | < 1% |
| Shaker Sadasivam | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Executive Vice President and President—Semiconductor Materials | 0% |
| Stephen J. Cerrone | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Executive Vice President and Chief Human Resources Officer | < 1% |
| Vikas Desai | 13736 Riverport Drive | Suite 1000 | | | Maryland Heights | MO | 63043 | | Senior Vice President and Global General Manager for the Residential and Small Commercial Business | 0% |

In re SunEdison, Inc.
Case No. 16-10992

SOFA Part 13, Question 29 -  Officers, Directors, Managing Members, Controlling Shareholders, etc. who withdrew within 1 year preceding commencement of the case

| Name | Address1 | Address2 | City | State | Zip | Position and nature of any interest | Period during which position was held |
|------|----------|----------|------|-------|-----|-------------------------------------|---------------------------------------|
| Carlos Domenech Zornoza | 13736 Riverport Drive | Suite 1000 | Maryland Heights | MO | 63043 | Executive Vice President | 11/2009 - 11/2015 |
| Francisco Perez-Gundin | 13736 Riverport Drive | Suite 1000 | Maryland Heights | MO | 63043 | Chief Operating Officer and Executive Vice President | 04/2015 - 01/2016 |
| Kevin Lapidus | 13736 Riverport Drive | Suite 1000 | Maryland Heights | MO | 63043 | Senior Vice President, Corporate Development and M&A | 01/2013 - 03/2016 |
| Manavendra Sial | 13736 Riverport Drive | Suite 1000 | Maryland Heights | MO | 63043 | Senior Vice President of Finance | Unknown - 11/2015 |
| Matthew Herzberg | 13736 Riverport Drive | Suite 1000 | Maryland Heights | MO | 63043 | Chief Human Resource Officer, Senior Vice President | 03/2011 - 01/2016 |
| Paul Gaynor | 13736 Riverport Drive | Suite 1000 | Maryland Heights | MO | 63043 | Executive Vice President North America Utility and Global Wind | 02/2015 - 01/2016 |
| Peter Blackmore | 13736 Riverport Drive | Suite 1000 | Maryland Heights | MO | 63043 | Board of Director | 2006 - 11/2015 |
| Stephen O'Rourke | 13736 Riverport Drive | Suite 1000 | Maryland Heights | MO | 63043 | Senior Vice President and Chief Strategy Officer | 10/2010 - 06/2015 |
| Steven V. Tesoriere | 13736 Riverport Drive | Suite 1000 | Maryland Heights | MO | 63043 | Board of Director | 10/2012 - 01/2016 |