**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
|  | : |  |
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **SUNEDISON, INC.,** *et al.*, | : | **Case No. 16-10992 (SMB)** |
|  | : |  |
| **Debtors.**[1] | : | **Jointly Administered** |
|  | : |  |
|  | : |  |

## SCHEDULE OF ASSETS AND LIABILITIES FOR

## SUNEDISON, INC. (CASE NO. 16-10992)

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number are as follows: SunEdison, Inc. (5767); SunEdison DG, LLC (N/A); SUNE Wind Holdings, Inc. (2144); SUNE Hawaii Solar Holdings, LLC (0994); First Wind Solar Portfolio, LLC (5014); First Wind California Holdings, LLC (7697); SunEdison Holdings Corporation (8669); SunEdison Utility Holdings, Inc. (6443); SunEdison International, Inc. (4551); SUNE ML 1, LLC (3132); MEMC Pasadena, Inc. (5238); Solaicx (1969); SunEdison Contracting, LLC (3819); NVT, LLC (5370); NVT Licenses, LLC (5445); Team-Solar, Inc. (7782); SunEdison Canada, LLC (6287); Enflex Corporation (5515); Fotowatio Renewable Ventures, Inc. (1788); Silver Ridge Power Holdings, LLC (5886); SunEdison International, LLC (1567); SunEdison LLC (1450); SunEdison Products Singapore Pte. Ltd. (7373); SunEdison Residential Services, LLC (5787); PVT Solar, Inc. (3308); SEV Merger Sub Inc. (N/A); Sunflower Renewable Holdings 1, LLC (6273); Blue Sky West Capital, LLC (7962); First Wind Oakfield Portfolio, LLC (3711); First Wind Panhandle Holdings III, LLC (4238); DSP Renewables, LLC (5513); Hancock Renewables Holdings, LLC (N/A) . The address of the Debtors' corporate headquarters is 13736 Riverport Dr., Maryland Heights, Missouri 63043.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| SUNEDISON, INC., *et al.*, | : | Case No. 16-10992 (SMB) |
|  | : |  |
| Debtors. | : | Jointly Administered |
|  | : |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On April 21, 2016 (the "**Initial Petition Date**")[1], SunEdison, Inc., ("**SUNE**") and various affiliated entities (each a "**Debtor**" and, collectively, the "**Initial Debtors**")[2] commenced voluntary cases under chapter 11 of title 11, United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").  On June 1, 2016 (together with the Initial Petition Date, the "**Petition Dates**"), an additional six affiliated entities[3] filed voluntary petitions for relief under the Bankruptcy Code (collectively with the Initial Debtors, the **"Debtors"**).

---

[1]  Capitalized terms not otherwise defined herein shall have the meaning set forth in the *Declaration of Patrick M. Cook, Vice President – Capital Markets and Corporate Finance of SunEdison, Inc., and its affiliated Debtors, In Support of Chapter 11 Petitions and First Day Pleadings*, [Docket No. 4, Case No. 16-10992 (SMB)].

[2]  The Initial Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: SunEdison, Inc. (5767);  SunEdison DG, LLC (N/A);  SUNE Wind Holdings, Inc. (2144);  SUNE Hawaii Solar Holdings, LLC (0994);  First Wind Solar Portfolio, LLC (5014);  First Wind California Holdings, LLC (7697);  SunEdison Holdings Corporation (8669); SunEdison Utility Holdings, Inc. (6443);  SunEdison International, Inc. (4551);  SUNE ML 1, LLC (3132);  MEMC Pasadena, Inc. (5238);  Solaicx (1969);  SunEdison Contracting, LLC (3819);  NVT, LLC (5370);  NVT Licenses, LLC (5445);  Team-Solar, Inc. (7782);  SunEdison Canada, LLC (6287); Enflex Corporation (5515);  Fotowatio Renewable Ventures, Inc. (1788);  Silver Ridge Power Holdings, LLC (5886);  SunEdison International, LLC (1567);  Sun Edison LLC (1450);  SunEdison Products Singapore Pte. Ltd. (7373);  SunEdison Residential Services, LLC (5787);  PVT Solar, Inc. (3308);  and SEV Merger Sub Inc. (N/A).

[3]  The Debtors that filed voluntary chapter 11 petitions on June 1, 2016, along with the last four (4) digits of such Debtor's federal tax identification number, are:  Sunflower Renewable Holdings 1, LLC (6273);  Blue Sky West Capital, LLC (7962);  First Wind Oakfield Portfolio, LLC (3711);  First Wind Panhandle Holdings III, LLC (4238);  DSP Renewables, LLC (5513);  and Hancock Renewables Holdings, LLC (N/A).  The address of the Debtors' corporate headquarters is 13736 Riverport Dr., Maryland Heights, Missouri 63043.

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' cases (collectively, the "**Chapter 11 Cases**") have been consolidated for procedural purposes only and are being jointly administered under case number 16-10992 (SMB).

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Schedules and Statements**") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") by management of the Debtors with unaudited information available as of the Petition Dates.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements and sub-Statements, exhibits and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements.  Disclosure of information in one Schedule, sub-Schedule, Statement, sub- Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

<u>Reservation of Rights</u>.  The Debtors' Chapter 11 Cases are large and complex.  The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation.  Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred.  Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete.

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements correctly.  Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized or designated certain items.  In addition, certain items reported in the Schedules and Statements could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant and/or contractual counterparty, or a waiver of a Debtor's right to recharacterize or reclassify such claim or contract.  Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection. The Debtors reserve their respective rights to dispute, or assert offsets, setoffs or defenses to any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent and/or unliquidated.

**Reporting Date**.  Each Debtor's fiscal year ends on December 31.  All asset and liability information, except where otherwise noted, is provided as of the Petition Dates.

**Basis of Presentation**.  SUNE has historically prepared quarterly and annual financial statements that were audited annually and included all of the Debtors, as well as the non-Debtor entities within the SUNE consolidated group.  The Schedules and Statements are unaudited.  Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by SUNE for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with United States generally accepted accounting principles ("**GAAP**"), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.

**Currency**.  All amounts are reflected in U.S. dollars, unless otherwise indicated. Assets, liabilities and payments denominated in foreign currencies were translated into U.S. dollars at market exchange rates.

**Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and liabilities, the disclosure of certain contingent assets and liabilities and the reported amounts of revenue and expense.  Actual results could differ materially from these estimates.

3

**Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed totals.

**Undetermined or Unknown Amounts**.  The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount.  Certain amounts may be clarified during the course of the Chapter 11 Cases and certain amounts may depend on contractual obligations to be assumed as part of a sale in a bankruptcy proceeding under section 363 of the Bankruptcy Code.

**Asset Presentation and Valuation**.  The Debtors' assets are presented at values consistent with their books and records.  Generally speaking, for assets that are valued at fair value or the lower of cost or fair value, the Debtors value these assets using modeling techniques customarily used in the industry and uses market based information to the extent possible in these valuations.  These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique.  As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*e.g.*, net book value), rather than current economic values, is reflected on the Schedules and Statements.

**Contingent Assets and Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) guarantees, (ii) indemnities, (iii) tax sharing agreements, (iv) warranties, (v) operational and servicing agreements, (vi) shared service agreements and (vii) other arrangements.

Additionally, prior to the Petition Dates, each Debtor may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses.  Refer to Statement Question No. 7 for each Debtor or corresponding attachment for a list of lawsuits commenced prior to the relevant Petition Dates in which the Debtor was a plaintiff, except as noted below.

**Pledged Assets**.  A significant amount of the assets listed on the Debtors' Schedule A/B have been pledged as collateral by the Debtors and are outside of the Debtors' control.  These assets include, among other things, cash, securities, inventories, equipment, equity interests in subsidiaries, and other related assets.

**Liabilities**.  Some of the scheduled liabilities are unknown, contingent and/or unliquidated at this time.  In such cases, the amounts are listed as "Unknown" or "Undetermined." Accordingly, the Schedules and the Statements may not equal the aggregate value of the Debtors' total liabilities as noted on any previously issued financial statements.

**Confidentiality**.  Addresses of current and former employees (including directors and officers) of the Debtors are generally not included in the Schedules and Statements.  Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

**Intercompany Transactions**.  Prior to the Petition Dates (and subsequent to the Petition Dates but only pursuant to Bankruptcy Court approval), the Debtors routinely engaged (and continue to engage) in intercompany transactions with both Debtor and non-Debtor subsidiaries and Affiliates (including, but not limited to, TerraForm Power, LLC, TerraForm Power, Inc., TerraForm Global, LLC and TerraForm Global, Inc.).  Prior to the Petition Dates, the Debtors' intercompany accounting was not always accurate and the Debtors and their professional advisors are continuing to work through the thousands of intercompany transactions among and between the Debtors and their non-Debtor subsidiaries and Affiliates post December 31, 2014.  Once this reconciliation is completed, the Debtors will promptly file a comprehensive schedule reflecting intercompany balances and claims for each Debtor as of the Petition Dates.  In addition, for Statement Questions 1 and 2, the Debtors have not included revenue on account of such intercompany activity for any period post December 31, 2014.

**Bankruptcy Court First-Day Orders**.  The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims, including but not limited to, payments relating to the Debtors' employee wages and compensation, benefits, reimbursable business expenses, certain taxes and insurance, as well as certain critical vendors and lien claimants.  Accordingly, the scheduled claims are intended to reflect sums due and owing before the Petition Dates for which the Debtors did not obtain relief from the Bankruptcy Court to satisfy.  The estimate of claims set forth in the Schedules, however, may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**Liens**.  The inclusion on Schedule D of creditors that have asserted liens against the Debtors is not an acknowledgement of the validity, extent or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever.  Reference to the applicable agreements and other relevant

documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors. It is not the Debtors' intent that Schedules be construed to supersede any orders entered by the Bankruptcy Court.

**Leases**. In the ordinary course of their businesses, the Debtors lease facilities from certain third- party lessors for use in their daily operations. Any such leases are set forth in Schedule G. The property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors. Neither is the property subject to any such leases reflected in the Statements as property or assets of third-parties within the control of a Debtor. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such issues.

**Setoff**. Prior to the Petition Dates, and in the ordinary course of their businesses, the Debtors incurred setoffs in connection with, among other things, intercompany and third-party transactions. Unless otherwise stated, certain setoffs that were incurred in the ordinary course or under customary practices are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules A/B, D or E/F. Nonetheless, some amounts listed may have been affected by setoffs of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

**Guarantees and Other Secondary Liability Claims**. The Debtors have used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (collectively, "**Guarantees**") in each of their executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees. The Debtors have placed Guaranty obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Such Guarantees were also placed on Schedule D or E/F for each guarantor, except to the extent that such Guarantee is associated with obligations under an executory contract or unexpired lease identified on Schedule G. Further, it is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve their rights to amend the Schedules and Statements to the extent that additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

**Insiders**.  For purposes of their responses to Statement Question Nos. 28 and 29, the Debtors have listed their respective officers and directors for each individual Debtor entity to the extent available based on current records.  For purposes of Statement Question No. 4, the Debtors have included the following as "insiders": (a) all members of the board of directors of SUNE;  (b) employees who hold the position of Executive Vice President or Senior Vice President or above;  and (c) certain Debtor affiliates of each Debtor (representing either the direct parent or direct subsidiary – to the extent such Affiliate is also a Debtor).  In the ordinary course of the Debtors' businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor Affiliate.  The Debtors have only scheduled payments to "insiders" that were paid or reimbursed by a specific Debtor while the "insider" was in the employ of such Debtor.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors;  (b) the management responsibilities or functions of such individual;  (c) the decision-making or corporate authority of such individual;  or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Signatory**.  The Schedules and Statements have been signed by Patrick M. Cook, in his capacity as Vice President – Capital Markets and Corporate Finance of SunEdison, Inc.  In reviewing and signing the Schedules and Statements, Mr. Cook has necessarily relied upon the efforts, statements and representations of various of the Debtors' personnel and professionals.  Mr. Cook has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

In addition to the foregoing, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

## Schedules of Assets and Liabilities

**Schedule A/B Notes**.

- General.  Each Debtor's assets in Schedule A/B are listed at net book value based on the Debtors' reasonable best efforts as of the Petition Dates unless otherwise noted and may not necessarily reflect the market or recoverable value of these assets as of the Petition Dates.  As of the date of these filings, the Debtors are still in the process of closing their books and records as of December 31, 2015 as well as the Petition Dates.  As such, the balances presented in Schedule A/B are subject to further revision and change

- Deposits and Prepayments (AB6 thru AB9).  For several of the Debtors, deposits and prepaids are included in one trial balance amount and sufficient listing detail of each specific deposit and/or prepaid is not readily obtainable.  As such, certain

Debtors have presented the total value of deposits or prepayments as of the Petition Dates without this counterparty detail.

- Non-publicly traded stock (AB15).  Ownership interests in subsidiaries and other Affiliates have been identified in AB15 in an undetermined amount because the fair market value of such ownership interest is dependent on numerous variables and factors that may cause their fair market value to differ materially from their net book value.

- Inventory Purchased within 20 days (AB 25/AB35).  The Debtors purchased inventory and supplies on a regular basis, and the Debtors continued to make purchases within the 20 days prior to their respective Petition Dates.  However, given the number of Debtors and the complexity of their businesses, it would be unduly burdensome to obtain and verify a list of all purchases made within 20 days of their respective Petition Dates.  As such, the Debtors have not determined the value of inventory purchases within 20 days of the filing.

- Office Furniture, Fixtures and Equipment (AB38 thru AB45).  In the Debtors' books and records, office equipment is included in one trial balance amount.  As such, in certain instances, the Debtors have not specifically reported office equipment by office furniture, office fixtures, and office equipment.

- Business Licenses (AB62).  The Debtors have listed all known business licenses for each Debtor.  Any omissions were due to system limitations or inadvertent error.  Under the Bankruptcy Code, any omitted business licenses are not impaired by omission.  This Schedule may be amended at any time to add any omitted business licenses.

- Tax Refunds and Net Operating Losses (AB 72).  Certain Debtors have accumulated significant net operating loss ("**NOLs**") carryforwards and other tax credit carryovers for United States federal and state income tax purposes.  However, as of the Petition Dates, the estimated net book value of these NOLs is effectively zero due to the probability that these tax benefits will not be realized in the foreseeable future.

**Schedule D Notes**.

- Creditors' claims on Schedule D arose, or were incurred, on various dates.  In certain instances, the date on which such claim arose is an open issue of fact.

- Except as otherwise agreed in accordance with a stipulation and order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset.

- Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

- In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim scheduled on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or other entities.

- The descriptions provided on Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or in the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

**Schedule E/F Notes**.

- The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based on the Debtors' books and records as of the Petition Dates.

- The Debtors have listed all known taxing authorities for each Debtor.  These tax claims are, or may in the future be subject to audits, and the Debtors are unable to determine with certainty the amount of the tax claims listed on Schedule E/F. Therefore, the Debtors have listed such claims as "Undetermined" in amount, pending final resolution of the ongoing audits or outstanding issues.  In addition, there may be other contingent, unliquidated claims from state and local taxing authorities, not all of which are listed.

- The Bankruptcy Court has approved the payment of certain unsecured employee claims against the Debtors including, without limitation, certain claims of employees for wages, salaries, and benefits including PTO.  Due to confidentiality concerns, the Debtors have suppressed the addresses of the employee claimants listed on Schedule E/F.  Additionally, due to system limitations and resource constraints within the Debtors' human resource functions, the Debtors are unable to accurately present accrued but unpaid remaining PTO as of the Petition Dates and have excluded such claims in the presentation of Schedule E/F.  In general, all other employee claims for items that were not clearly authorized to be paid by the Bankruptcy Court have been included in the Schedules and Statements.

- The listing of any priority claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Debtors reserve the right to take the position that any claim listed on Schedule E/F is not entitled to priority.

- The Bankruptcy Court approved the payment of certain non-priority unsecured claims against the Debtors including, without limitation, claims of critical vendors and lien claimants.  While the Debtors have made every effort to reflect the current obligations as of the Petition Dates on Schedule E/F, certain payments made, and certain invoices received, after the Petition Dates may not be accounted for in Schedule E/F.

- Schedule E/F also contains information regarding pending litigation involving the Debtors.  However, certain omissions may have occurred.  The inclusion of any legal action in the Schedules and Statements does not constitute an admission by the Debtors of any liability, the validity of any litigation, or the amount of any potential claim that may result from any claims with respect to any legal action and the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

- Schedule E/F includes information regarding the Debtors' surety bond obligations.  The Debtors' surety bond portfolio is comprised of third-party bonded obligations.  Although these bonds are the primary obligations of non-debtor Affiliates, certain of the Debtors have provided indemnities to the surety companies.  The claims listed on Schedule E/F includes information on the applicable Debtors and reflect indemnification claims related to the surety bond obligations of certain non-debtor Affiliates.

- Schedule E/F does not include certain deferred liabilities, accruals or general reserves.  Such amounts are general estimates and do not represent specific claims as of the Petition Dates for each respective Debtor.

**Schedule G Notes**.

- The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary.  Additionally, the placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract.  Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved.  In addition, the Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the classification of any agreement as an executory contract or unexpired lease in any appropriate filing.

- Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  Schedule G may be amended at any time to add any omitted contract or agreement.

- The contracts, agreements and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings, and their inclusion on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

- Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors.  Further, in certain instances, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained.  In such cases, the Debtors have made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract.

**Schedule H Notes**.

- In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties.  Because all such claims are "contingent," "unliquidated" or "disputed," such claims have not been set forth individually on Schedule H.

## Statement of Financial Affairs

**Statement Questions 1 and 2 – Revenue**.  For purposes of these questions, the Debtors have not included revenue on account of intercompany activity among and between the Debtors for any period post December 31, 2014.  Refer to Global Note "Intercompany Transactions" for further detail.

**Statement Question 3 – 90 Day Payments.**  For the purpose of this question, all payments are listed on the Statement of the Debtor that actually made the payment.

**Statement Question 4 – Payments to Insiders.**  For the purpose of this question, all payments are listed on the Statement of the Debtor that actually made the payment. Refer to Global Note "Insiders" for further detail.

**Statement Question 7 – Legal Actions.**  The Debtors have made reasonable best efforts to identify all current pending litigation involving the Debtors.  However, certain omissions may have occurred.  The inclusion of any legal action in this question does not constitute an admission by the Debtors of any liability, the validity of any litigation, or the amount of any potential claim that may result from any claims with respect to any legal action and the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

**Statement Question 11 – Payments Related to Bankruptcy.**  During the one year prior to the Petition Dates, the Debtors sought assistance from various professionals and have included all payments made to those professionals, including those services unrelated to the bankruptcy filing.  Due to timing and resource limitations, the Debtors are unable to effectively bifurcate payments solely related to debt restructuring and/or bankruptcy for the one year period prior to the Petition Dates.  As a result, the payments listed in response to this question may include payments not related to debt restructuring and/or bankruptcy for certain professionals listed.

**Statement Questions 22-24 – Environmental Information.**  The Debtors have historically operated in many locations across the United States and globally.  At some locations, the Debtors may no longer have active operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable.  Some individuals who once possessed such information are no longer employed by the Debtors.  In light of the above, it may be possible that the Debtors did not identify and supply the requested information for every "site" and "proceeding" responsive to these Statement Questions.  The Debtors have devoted substantial efforts towards identifying and providing the requested information.  As such, the Debtors may supplement or amend this response in the future.

**Statement Question 25 – Businesses in Which the Debtors Have an Interest.** Given the complexities of the organizational structure of the Debtors, for purposes of Statement Question 25, the Debtors have listed only the direct subsidiaries of each Debtor entity.

**Statement Question 26d – Recipients of Financial Statements.**  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, SUNE and its subsidiaries file audited, consolidated financial statements with the SEC on an annual basis.  No audited financial statements have been completed and issued for the fiscal year ended 2015 nor for any interim period thereafter.  Because the SEC filings are of public record, SUNE does not maintain records of parties that request or obtain copies of any of the SEC filings from the SEC or SUNE.  In addition, SUNE and its subsidiaries provide certain parties, such as lenders, auditors, potential investors, vendors, and its financial and legal advisors, with financial statements that may not be a part of a public filing.  SUNE does not maintain or track such disclosures.

**Statement Question 27 – Inventories**.  The Debtors' policy concerning the counts of inventory and its related components does not include counts of the entire inventory balance.  Instead, cycle counts of portions of inventory are conducted on a periodic basis which varies by each respective Debtor entity.  As such, this question reflects details from those cycle counts.

**Statement Question 28 and 29 – Current and Former Officer and Directors**.  The Debtors have made reasonable best efforts to list the known current and former officers and directors for each Debtor entity based on a review of existing books and records and other available information which may not be complete and updated as of the Petition Dates.  As such, there may be inadvertent errors or omissions for Statement Questions 28 and 29 due to these limitations.  See Global Note "Insiders" for further detail.

**Statement Question 30 – Payments, Distributions or Withdrawals to Insiders**.  Refer to Statement Question 4 for this item.

**Fill in this information to identify the case:**

Debtor name **SunEdison, Inc.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK

Case number (if known) **16-10992**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

**12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*................................................................................. $   **12,853,075.02**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................. $   **107,439,990.58**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................. $   **120,293,065.60**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................... $   **1,645,551,311.00**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $   **486,245.41**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$   **2,914,558,166.59**

4. Total liabilities ................................................................................
    Lines 2 + 3a + 3b

    $   **4,560,595,723.00**

**Fill in this information to identify the case:**

Debtor name     **SunEdison, Inc.**

United States Bankruptcy Court for the:     SOUTHERN DISTRICT OF NEW YORK

Case number (if known)     **16-10992**

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No.  Go to Part 2.
    ☑ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor**

| | | | | Current value of debtor's interest |
|---|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1. | **Wells Fargo** | **Cash Collateral Account** | **3172** | $0.00 |
| 3.2. | **Wells Fargo** | **Operating** | **5444** | $1,360,235.09 |
| 3.3. | **Wells Fargo** | **Cash Collateral Account** | **5826** | $0.00 |
| 3.4. | **Wells Fargo** | **Cash Collateral Account** | **5834** | $0.00 |
| 3.5. | **Wells Fargo** | **Investment Account** | **7693** | $0.00 |
| 3.6. | **Wells Fargo** | **Controlled Disbursement** | **0433** | $0.00 |
| 3.7. | **Deustche Bank** | **DIP Account** | **1299** | $0.00 |

| Debtor | **SunEdison, Inc.** | | Case number *(If known)* **16-10992** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 3.8. | **Wells Fargo** | **Operating** | **5856** | **$0.00** |

| | | | | |
|---|---|---|---|---|
| 3.9. | **Wells Fargo** | **Operating** | **5864** | **$80,590.44** |

**4.**     **Other cash equivalents** *(Identify all)*

**5.**     **Total of Part 1.**

> | |
> |---|
> | **$1,440,825.53** |

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

**7.**     **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **See Schedule A/B, Part 2, Question 7 Attachment** | **$83,469,255.80** |
|---|---|---|

**8.**     **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1. | **See Schedule A/B: Part 2, Question 8 Attachment** | **$4,444,258.88** |
|---|---|---|

**9.**     **Total of Part 2.**

> | |
> |---|
> | **$87,913,514.68** |

Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

**11.**     **Accounts receivable**

| 11a. 90 days old or less: | **1,831,893.71** | - | **0.00** | = .... | **$1,831,893.71** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **1,490.35** | - | **0.00** | =.... | **$1,490.35** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

**12.**     **Total of Part 3.**

> | |
> |---|
> | **$1,833,384.06** |

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

| Debtor | **SunEdison, Inc.** | Case number *(If known)* **16-10992** |
|---|---|---|
| | Name | |

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity:                                    % of ownership | | |
| 15.1. | **See Schedule A/B: Part 4, Question 15 Attachment**                    % | | **Unknown** |

| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | |
|---|---|---|
| 17. | **Total of Part 4.**<br>Add lines 14 through 16.  Copy the total to line 83. | **$0.00** |

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>Office Furniture | **$4,025,438.32** | **Net Book Value** | **$4,025,438.32** |

| 40. | **Office fixtures** |
|---|---|
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles |

| Debtor | **SunEdison, Inc.** | Case number *(If known)* **16-10992** |
|---|---|---|
| | Name | |

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

$4,025,438.32

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)** | | | |
| Machinery and Equipment including spare<br>parts | $351,578.00 | Net Book Value | $351,578.00 |
| Machinery and Equipment including spare<br>parts | $46,794.00 | Net Book Value | $46,794.00 |
| Machinery and Equipment including spare<br>parts | $86,398.00 | Net Book Value | $86,398.00 |
| Assets Held for Sale - Machine & Equipment | $9,709,223.00 | Net Book Value | $9,709,223.00 |

51. **Total of Part 8.**
Add lines 47 through 50.  Copy the total to line 87.

$10,193,993.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

| Debtor | **SunEdison, Inc.** | Case number *(If known)* **16-10992** |
|---|---|---|
| | Name | |

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.    **See Schedule A/B: Part 9, Questions 55-58 Attachment** | | $12,853,075.02 | | $12,853,075.02 |

56.    **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

|  |
|---|
| $12,853,075.02 |

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets**<br>**See Schedule A/B: Part 10, Questions 60-65 Attachment** | **Unknown** | | **Unknown** |

61.    **Internet domain names and websites**

62.    **Licenses, franchises, and royalties**

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

|  |
|---|
| $0.00 |

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

■ No
☐ Yes

| Debtor | **SunEdison, Inc.** | Case number *(If known)* **16-10992** |
|---|---|---|
| | Name | |

**68.**    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

**69.**    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **71.**   **Notes receivable**<br>Description (include name of obligor) | |
| **72.**   **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| **73.**   **Interests in insurance policies or annuities** | |
| **74.**   **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**Third party: Cartus Corporation**<br>**Third party address: 40 Apple Ridge Road, Danbury, 06810**<br>**Description: Breach of Contract for failing to return escrow money ($ 1,252,664.98)** | $1,252,664.98 |
|    Nature of claim    Breach of contract<br>   Amount requested     $1,252,664.98 | |
| **75.**   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| **76.**   **Trusts, equitable or future interests in property** | |
| **77.**   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
|    **AP Credit Memo- Various** | $702,205.01 |
|    **Employee expense reimbursments credits / Various** | $77,965.00 |
| **78.**   **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | $2,032,834.99 |

**79.**    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor    **SunEdison, Inc.**                                   Case number *(If known)*    **16-10992**
              Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,440,825.53 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $87,913,514.68 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,833,384.06 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $4,025,438.32 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $10,193,993.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................> | | $12,853,075.02 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $2,032,834.99 | |
| 91. **Total.** Add lines 80 through 90 for each column | $107,439,990.58 | + 91b.  $12,853,075.02 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $120,293,065.60 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 7

In re SunEdison, Inc.
Case No. 16-10992

Schedule A/B: Part 2, Question 7: Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| BARRY AND MELISSA MARSHALL, KENT AND MARY MARSHALL, TRUSTEES | Surety Bonds for contract completion | $50.55 |
| BWC ORIGINATION 17 LLC | Surety Bonds for contract completion | $1,808.33 |
| CALIFORNIA-CONTRACTORS LICENSE BOARD | Surety Bonds for contract completion | $83.33 |
| CALIFORNIA-CONTRACTORS LICENSE BOARD | Surety Bonds for contract completion | $68.44 |
| CALIFORNIA-CONTRACTORS LICENSE BOARD | Surety Bonds for contract completion | $45.63 |
| CITY OF GREELEY | Surety Bonds for contract completion | $23.41 |
| CITY OF JERSEY CITY, DEPARTMENT OF PUBLIC WORKS | Surety Bonds for contract completion | $19,057.38 |
| COMMISSIONER OF BUSINESS OVERSIGHT OF THE STATE OF CALIFORNIA | Surety Bonds for contract completion | $254.11 |
| COMMISSIONERS OF QUEEN ANNE'S COUNTY, CENTREVILLE, MARYLAND 21617 | Surety Bonds for contract completion | $669.86 |
| COMMISSIONERS OF QUEEN ANNE'S COUNTY, CENTREVILLE, MARYLAND 21617 | Surety Bonds for contract completion | $291.17 |
| COMMISSIONERS OF QUEEN ANNE'S COUNTY, CENTREVILLE, MARYLAND 21617 | Surety Bonds for contract completion | $213.75 |
| COMMISSIONERS OF QUEEN ANNE'S COUNTY, CENTREVILLE, MARYLAND 21617 | Surety Bonds for contract completion | $212.91 |
| COUNTY OF IMPERIAL | Surety Bonds for contract completion | $47,814.21 |
| COUNTY OF MERCED | Surety Bonds for contract completion | $5,561.48 |
| COUNTY OF SAN BERNARDINO | Surety Bonds for contract completion | $1,797.25 |
| COUNTY OF SAN JOAQUIN | Surety Bonds for contract completion | $1,866.42 |
| General Electric, Siemens, Vestas | Deposit to vendors for Wind Turbines in anticipated acquisition of "First Wind" | $82,279,631.00 |
| HELIX ELECTRIC, INC. | Surety Bonds for contract completion | $67,291.82 |
| HELIX ELECTRIC, INC. | Surety Bonds for contract completion | $33,790.43 |
| HELIX ELECTRIC, INC. | Surety Bonds for contract completion | $27,992.25 |
| HELIX ELECTRIC, INC. | Surety Bonds for contract completion | $20,698.80 |
| HELIX ELECTRIC, INC. | Surety Bonds for contract completion | $15,080.46 |
| HELIX ELECTRIC, INC. | Surety Bonds for contract completion | $8,796.71 |
| KERN COUNTY PLANNING AND COMMUNITY DEVELOPMENT | Surety Bonds for contract completion | $97.68 |
| LATHROP SOLAR 1, LLC | Surety Bonds for contract completion | $3,121.86 |
| LATHROP SOLAR 1, LLC | Surety Bonds for contract completion | $2,436.63 |
| LEND LEASE (US) PUBLIC PARTNERSHIPS LLC | Surety Bonds for contract completion | $51,666.05 |
| LEND LEASE (US) PUBLIC PARTNERSHIPS LLC | Surety Bonds for contract completion | $41,244.81 |
| LIBERTY CABLEVISION OF PUERTO RICO, LLC | Surety Bonds for contract completion | $143.44 |
| LKL BLBD, LLC | Surety Bonds for contract completion | $2,089.70 |
| M. A. MORTENSON COMPANY | Surety Bonds for contract completion | $316,166.67 |
| MARYLAND PUBLIC SERVICE COMMISSION | Surety Bonds for contract completion | $1,683.06 |
| METROPOLITAN COUNCIL | Surety Bonds for contract completion | $316.94 |
| Microsoft | Software License Deposit | $102,977.72 |
| OAK LEAF SOLAR V LLC | Surety Bonds for contract completion | $2,064.48 |
| Oracle | Software License Deposit | $102,424.93 |
| PACIFIC GAS & ELECTRIC COMPANY | Surety Bonds for contract completion | $17,028.42 |
| PACIFIC GAS AND ELECTRIC COMPANY | Surety Bonds for contract completion | $650.82 |

In re SunEdison, Inc.
Case No. 16-10992
Schedule A/B: Part 2, Question 7: Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| PACIFIC GAS AND ELECTRIC COMPANY | Surety Bonds for contract completion | $149.59 |
| PACIFICORP | Surety Bonds for contract completion | $12,633.88 |
| PACIFICORP | Surety Bonds for contract completion | $7,896.17 |
| PACIFICORP | Surety Bonds for contract completion | $1,302.87 |
| PACIFICORP | Surety Bonds for contract completion | $1,139.62 |
| PACIFICORP | Surety Bonds for contract completion | $102.04 |
| PACIFICORP, D/B/A ROCKY MOUNTAIN POWER | Surety Bonds for contract completion | $1,336.59 |
| PACIFICORP, D/B/A ROCKY MOUNTAIN POWER | Surety Bonds for contract completion | $1,043.56 |
| PACIFICORP, D/B/A ROCKY MOUNTAIN POWER | Surety Bonds for contract completion | $879.06 |
| RIVER MOUNTAINS SOLAR, LLC | Surety Bonds for contract completion | $37,921.76 |
| SOUTHERN CALIFORNIA EDISON COMPANY | Surety Bonds for contract completion | $63,036.13 |
| SOUTHERN CALIFORNIA EDISON COMPANY | Surety Bonds for contract completion | $15,917.81 |
| SOUTHERN CALIFORNIA EDISON COMPANY | Surety Bonds for contract completion | $15,917.81 |
| SOUTHERN CALIFORNIA EDISON COMPANY | Surety Bonds for contract completion | $2,994.54 |
| SOUTHERN CALIFORNIA EDISON COMPANY | Surety Bonds for contract completion | $2,585.03 |
| SOUTHERN CALIFORNIA EDISON COMPANY | Surety Bonds for contract completion | $359.34 |
| SOUTHERN CALIFORNIA EDISON COMPANY | Surety Bonds for contract completion | $74.86 |
| STATE OF ARIZONA | Surety Bonds for contract completion | $29.51 |
| STATE OF ARIZONA | Surety Bonds for contract completion | $7.38 |
| STATE OF ARIZONA REGISTRAR OF CONTRACTORS | Surety Bonds for contract completion | $272.54 |
| STATE OF CALIFORNIA. | Surety Bonds for contract completion | $376.44 |
| STATE OF MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION | Surety Bonds for contract completion | $3,466.84 |
| STR | Software License Deposit | $22,294.52 |
| SUNE DB13, LLC | Surety Bonds for contract completion | $1,166.94 |
| SUNE DB21, LLC | Surety Bonds for contract completion | $642.21 |
| SUNE DB23, LLC | Surety Bonds for contract completion | $1,704.90 |
| SUNE DB38, LLC | Surety Bonds for contract completion | $5,545.95 |
| SUNE DB39, LLC | Surety Bonds for contract completion | $4,272.53 |
| SUNE DB40, LLC | Surety Bonds for contract completion | $1,499.57 |
| SUNE DB44, LLC | Surety Bonds for contract completion | $1,603.51 |
| SUNE DB46, LLC | Surety Bonds for contract completion | $4,279.62 |
| SUNE DB47, LLC | Surety Bonds for contract completion | $5,596.07 |
| SUNE DB48, LLC | Surety Bonds for contract completion | $21,501.84 |
| SUNE DB52, LLC | Surety Bonds for contract completion | $3,293.44 |
| SUNE JERSEYCITY, LLC | Surety Bonds for contract completion | $6,927.87 |
| SUNE SOLAR XVII PROJECT5, LLC | Surety Bonds for contract completion | $6,684.86 |
| SUNE SOLAR XVIII PROJECT 1, LLC | Surety Bonds for contract completion | $1,594.81 |
| TAMMY J. PEARSON, TRUSTEE; SETH C. DAVIE; JETTA PEARSON | Surety Bonds for contract completion | $27.87 |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA BERKELEY | Surety Bonds for contract completion | $97.38 |

In re SunEdison, Inc.
Case No. 16-10992

Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA BERKELEY | Surety Bonds for contract completion | $72.13 |
| THE UNITED STATES OF AMERICA | Surety Bonds for contract completion | $6,722.58 |
| THE UNITED STATES OF AMERICA | Surety Bonds for contract completion | $2,923.04 |
| THE UNITED STATES OF AMERICA | Surety Bonds for contract completion | $1,697.53 |
| THE UNITED STATES OF AMERICA | Surety Bonds for contract completion | $515.00 |
| THE UNITED STATES OF AMERICA | Surety Bonds for contract completion | $183.87 |
| TOWN OF WARREN | Surety Bonds for contract completion | $502.05 |
| TOWN OF WARREN | Surety Bonds for contract completion | $502.05 |
| TOWN OF WARREN | Surety Bonds for contract completion | $502.05 |
| TOWN OF WEBSTER | Surety Bonds for contract completion | $9,180.33 |
| TOWN OF WEBSTER | Surety Bonds for contract completion | $633.33 |
| U.S. CUSTOMS AND BORDER PROTECTION | Surety Bonds for contract completion | $398.90 |
| UTAH DEPARTMENT OF TRANSPORTATION | Surety Bonds for contract completion | $32.79 |
| Various Vendors | Various Deposits | $10,000.00 |
| | **Total:** | **$83,469,255.80** |

In re SunEdison, Inc.
Case No. 16-10992

Schedule A/B:  Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| ACE American Insurance Company (Starr Tech) | Pre-paid  Insurance | $54,550.51 |
| AIG Specialty Insurance Company | Pre-paid  Insurance | $37,602.50 |
| Allied World Assurance Company | Pre-paid  Insurance | $8,998.37 |
| Allied World Assurance Company | Pre-paid  Insurance | $2,058.05 |
| Aspen Insurance UK Limited | Pre-paid  Insurance | $7,210.38 |
| Aspen Insurance UK Limited | Pre-paid  Insurance | $6,576.72 |
| Aspen Specialty Insurance Company | Pre-paid  Insurance | $3,636.33 |
| AXIS Insurance Company | Pre-paid  Insurance | $2,568.16 |
| Axis Specialty Europe | Pre-paid  Insurance | $11,031.12 |
| AXIS Specialty Europe plc | Pre-paid  Insurance | $44,839.38 |
| Factory Mutual Insurance Company | Pre-paid  Insurance | $7,994.25 |
| General Security Indemnity Company of Arizona | Pre-paid  Insurance | $11,517.36 |
| Great American Ins. Co. of N.Y. | Pre-paid  Insurance | $3,221.98 |
| HDI-Gerling America Insurance Company | Pre-paid  Insurance | $10,696.72 |
| HDI-Gerling America Insurance Company | Pre-paid  Insurance | $6,160.74 |
| HDI-Gerling America Insurance Company | Pre-paid  Insurance | $3,384.84 |
| Houston Casualty Company | Pre-paid  Insurance | $5,306.13 |
| Illinois Union Insurance Company | Pre-paid  Insurance | $8,601.97 |
| Insurance Company of the State of PA | Pre-paid  Insurance | $9,536.97 |
| Insurance Company of the State of PA | Pre-paid  Insurance | $1,087.57 |
| Insurance Company of the State of PA | Pre-paid  Insurance | $1,059.97 |
| Insurance Company of the State of PA | Pre-paid  Insurance | $98.87 |
| Lexington Insurance Company | Pre-paid  Insurance | $3,408.93 |
| Liberty Insurance Underwriters Inc. | Pre-paid  Insurance | $3,163.84 |
| Lloyd's of London | Pre-paid  Insurance | $45,187.75 |
| Lloyd's of London | Pre-paid  Insurance | $32,051.19 |
| Lloyd's of London | Pre-paid  Insurance | $11,519.90 |
| Lloyd's of London | Pre-paid  Insurance | $5,696.77 |
| Lloyd's of London | Pre-paid  Insurance | $1,456.26 |
| Lloyd's of London | Pre-paid  Insurance | $1,009.61 |
| Lloyd's of London | Pre-paid  Insurance | $776.66 |
| National Surety Corporation | Pre-paid  Insurance | $1,147.29 |
| PowerGuard | Pre-paid  Insurance | $3,836,859.31 |
| Princeton Excess and Surplus Lines Company | Pre-paid  Insurance | $7,903.69 |
| The Marine Insurance Company Limited | Pre-paid  Insurance | $60,554.25 |
| The Marine Insurance Company Limited | Pre-paid  Insurance | $14,545.27 |
| The Princeton Excess and Surplus Insurance Company | Pre-paid  Insurance | $5,954.80 |
| Underwriters at Lloyd's London | Pre-paid  Insurance | $4,508.20 |

In re SunEdison, Inc.
Case No. 16-10992

Schedule A/B:  Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Underwriters at Lloyd's London | Pre-paid  Insurance | $628.42 |
| XL Catlin | Pre-paid  Insurance | $71,281.50 |
| XL Insurance America, Inc. | Pre-paid  Insurance | $1,051.34 |
| Zurich American Insurance Co. | Pre-paid  Insurance | $23,781.10 |
| Zurich American Insurance Co. | Pre-paid  Insurance | $8,781.76 |
| | Total: | $4,444,258.88 |

In re SunEdison Inc.
Case No. 16-10992

Schedule A/B:  Part 4, Question 15 - Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an LLC, partnership or joint venture

| Name of Entity | Percentage of Ownership | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Enki Tech | Unknown | Unknown | Unknown |
| Hana Silicon, Inc. | 8% | Unknown | Unknown |
| Imergy Power systems, Inc. | Unknown | Unknown | Unknown |
| MEMC Electronic Materials UK Ltd. | 100% | Unknown | Unknown |
| MEMC Pasadena, Inc. | 100% | Unknown | Unknown |
| Nauto Inc. | Unknown | Unknown | Unknown |
| SEV Merger Sub, Inc | 100% | Unknown | Unknown |
| Silicon Genesis Corp | 2% | Unknown | Unknown |
| Solaicx | 100% | Unknown | Unknown |
| Solaria | 28% | Unknown | Unknown |
| Strasskirchen MQ GmbH | 50% | Unknown | Unknown |
| SunE Green HoldCo6 Limited | 100% | Unknown | Unknown |
| SunE Insurance and Indemnity Company | 100% | Unknown | Unknown |
| SunEdison Foundation | 100% | Unknown | Unknown |
| SunEdison Holdings Corporation | 100% | Unknown | Unknown |
| SunEdison International Inc. | 100% | Unknown | Unknown |
| SunEdison Utility Holdings, Inc. | 100% | Unknown | Unknown |
| SunEdison Ventures, Inc. | 100% | Unknown | Unknown |
| Urban Electric Power Inc | Unknown | Unknown | Unknown |
| Urban Electric Power, LLC | 9% | Unknown | Unknown |
| Vision fleet Inc. | Unknown | Unknown | Unknown |
|  |  | **Total:** | **Unknown** |

In re Sunedison, Inc.
Case No. 16-10992
Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Assets under Construction- Solar Materials | Development & Construction | $2,543,212.40 | Net book value | $2,543,212.40 |
| Land - Southwest Sherman Texas | Development & Construction | $85,528.62 | Net book value | $85,528.62 |
| Leasehold improvement - Various | Development & Construction | $3,976,000.00 | Net book value | $3,976,000.00 |
| SunE Belmont office- 600 Clipper Dr, Belmont, CA 94002 | Leasehold improvements | $3,754,493.00 | Net book value | $3,754,493.00 |
| SunE Belmont office- 600 Clipper Dr, Belmont, CA 94002 - Second Floor Build Out | Development & Construction | $2,493,841.00 | Net book value | $2,493,841.00 |
| Total: | | $12,853,075.02 | Total: | $12,853,075.02 |

In re SunEdison, Inc.

Schedule A/B: Part 10, Question 60-65 Patents, copyrights, trademarks and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Country of Registration | Intangible Title | Status | Trademark Registration Date | Copyright Execution Date | Patent Issue Date | Patent/Copyright Number | Class | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copyright | United States | ADE cell based recipe management system. TXu870643 | N/A | N/A | 2/28/2014 | N/A | V3622D689 | N/A | Unknown | Unknown | Unknown |
| Copyright | United States | Building on the Past, Ready for the Future:... A Fiftieth Anniversary Celebration of MEMC Electronic Materials, Inc.  TX7290780 | N/A | N/A | 2/28/2014 | N/A | V3622D689 | N/A | Unknown | Unknown | Unknown |
| Copyright | United States | Customer information system-PC. TXu708795 | N/A | N/A | 2/28/2014 | N/A | V3622D689 | N/A | Unknown | Unknown | Unknown |
| Copyright | United States | EnFlex v3.2 graphical user interface (GUI) / Reg. TX4607821. | N/A | N/A | 1/11/2016 | N/A | V9913D655 | N/A | Unknown | Unknown | Unknown |
| Copyright | United States | EnFlex v3.2 graphical user interface (GUI) TX4607821 | N/A | N/A | 2/28/2014 | N/A | V3622D689 | N/A | Unknown | Unknown | Unknown |
| Copyright | United States | EnFlex V3.2 operating system / Reg. TX4600454. | N/A | N/A | 1/11/2016 | N/A | V9913D655 | N/A | Unknown | Unknown | Unknown |
| Copyright | United States | EnFlex V3.2 operating system. TX4600454 | N/A | N/A | 2/28/2014 | N/A | V3622D689 | N/A | Unknown | Unknown | Unknown |
| Copyright | United States | EXFlex version 3.0 / Reg. TX4249114 | N/A | N/A | 1/11/2016 | N/A | V9913D651 | N/A | Unknown | Unknown | Unknown |
| Copyright | United States | ExFlex version 3.0. TX4249114 | N/A | N/A | 2/28/2014 | N/A | V3622D689 | N/A | Unknown | Unknown | Unknown |
| Copyright | United States | Monsanto quality / Reg. TX933952 | N/A | N/A | 1/11/2016 | N/A | V9913D651 | N/A | Unknown | Unknown | Unknown |
| Copyright | United States | Monsanto silicon products / Reg. TX926610 | N/A | N/A | 1/11/2016 | N/A | V9913D651 | N/A | Unknown | Unknown | Unknown |
| Copyright | United States | SpectrumNet: version 2.1 / Reg. TXu688370 | N/A | N/A | 1/11/2016 | N/A | V9913D655 | N/A | Unknown | Unknown | Unknown |
| Copyright | United States | SpectrumNet: version 2.1. TXu688370 | N/A | N/A | 2/28/2014 | N/A | V3622D689 | N/A | Unknown | Unknown | Unknown |
| Copyright | United States | The Monsanto yield-guard package--designed to deliver the cleanest silicon wafer / Reg. TX910979 | N/A | N/A | 1/11/2016 | N/A | V9913D651 | N/A | Unknown | Unknown | Unknown |
| Copyright | United States | The Monsanto yield-guard package--designed to deliver the cleanest silicon wafer / Reg. TX911026 | N/A | N/A | 1/11/2016 | N/A | V9913D651 | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | 1STWIND.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | 1STWIND.MX | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | 1STWIND.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | ACMODULE.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | ACMODULE.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | BASELINEWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | BASELINEWIND.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | BASELINEWIND.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | BASELINEWIND.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | BEYONDELECTRONS.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | BEYONDRECS.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | BLUESKYEASTWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | BLUESKYEASTWIND.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | BLUESKYEASTWIND.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | BOWERSWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | BOWERSWIND.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | BOWERSWIND.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | BOWERSWIND.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | COHOCTONWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | COHOCTONWIND.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | COHOCTONWIND.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | COHOCTONWIND.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | ECHOFIRST.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | ECHOSOLARSYSTEM.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FAIRCOALITION.BIZ | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FAIRCOALITION.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FAIRCOALITION.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FAIRCOALITION.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FAIRCOALITION.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FIRSTWIND.BIZ | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FIRSTWIND.CO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FIRSTWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FIRSTWIND.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FIRSTWIND.MX | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FIRSTWINDENERGY.CO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FIRSTWINDSCHOLARS.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FIRSTWINDSUCKS.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FIRSTWINDSUCKS.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FIRSTWINDSUCKS.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | FIRSTWINDSUCKS.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | GREENRAYSOLAR.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | GREENRAYSOLAR.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | GREENRAYSOLAR.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | KAHEAWA.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | KAHEAWA.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | KAHEAWA.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | KAHEAWAWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | KAHEAWAWIND.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | KAHEAWAWIND.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | KAHUKUWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | KAWAILOAWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | KAWAILOAWIND.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | KAWAILOAWIND.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |

In re SunEdison, Inc.

Schedule A/B:  Part 10, Question 60-63 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Country of Registration | Intangible Title | Status | Trademark Registration Date | Copyright Execution Date | Patent Issue Date | Patent/Copyright Number | Class | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Internet domain names and websites | N/A | MAKEYOURLEADERBETTER.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | MARSHILLWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | MEMCTST.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | MILFORDWIND.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | MILFORDWIND.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | N-V-T.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | OAKFIELDWIND.BIZ | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | OAKFIELDWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | OAKFIELDWIND.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | OAKFIELDWIND.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | OAKFIELDWIND.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | OAKFIELDWIND.US | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | PALOUSEWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | PALOUSEWIND.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | PALOUSEWIND.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | PALOUSEWIND.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | Private Registration (solaicx.com) | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | READYSOLAR.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | READYSOLAR1.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | ROLLINSWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | ROLLINSWIND.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | ROLLINSWIND.MOBI | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | ROLLINSWIND.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | ROLLINSWIND.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SAMUPDATER.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SESILICON.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SEWAFER.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SHEFFIELDWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | solaicx.biz | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | solaicx.com | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | solaicx.net | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | solaicx.us | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | solarinabox.cl | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | solarinabox.com.br | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | solarinabox.com.mx | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | solarinabox.de | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | solarinabox.fr | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | solarinabox.gr | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SOLARINABOX.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | solarinabox.it | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SOLARINABOX.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SOLARINABOX.US | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SOLARINABOXSTORE.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SOLAROWN.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SRPCORP.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | STEELWINDS.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | STETSONWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | STETSONWIND.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | STETSONWIND.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | STETSONWIND.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNE.IO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.AT | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.BE | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.BIZ | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.CA | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.CC | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | sunedison.ch | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.CO.NZ | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.CO.UK | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | sunedison.com.br | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.COM.TW | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | sunedison.de | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.EU | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.FM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.IN | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | sunedison.kr | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.MOBI | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.NAME | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Country of Registration | Intangible Title | Status | Trademark Registration Date | Copyright Execution Date | Patent Issue Date | Patent/Copyright Number | Class | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Internet domain names and websites | N/A | SUNEDISON.ORG.UK | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | sunedison.ro | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.TC | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.TV | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.TW | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.US | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.VG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON.WS | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | sunedisonarabia.biz | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | sunedisonarabia.com | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | sunedisonarabia.info | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | sunedisonarabia.net | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | sunedisonarabia.org | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISONCANADA.CA | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISONCANADA.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISONEMEA.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISONENERGYSAVERPLAN.CO.UK | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISONGLOBALVENTURES.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISONGP.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISONINDIA.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON-INDIA.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON-INDIA.IN | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISON-INDIA.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISONINTERNATIONAL.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDISONPLANT.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNEDSOLAR.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNFOCUS.ENERGY | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNFOCUS.SOLAR | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | SUNFOCUSENERGY.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | TELESSSOLAR.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | TERRAFORM.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | TERRAFORMGLOBAL.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | TERRAFORMPOWER.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | TERRAGLOBALPOWER.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | UPCWIND.BIZ | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | UPCWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | UPCWIND.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | UPCWIND-DATA.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | UPCWINDDATA.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | Web Forwarding (solaicx.biz) | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | Web Forwarding (solaicx.net) | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | Web Forwarding (solaicx.us) | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | WELCOMETOSPARK.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | WELOVEBUILDERS.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | WELOVEDEALERS.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | WELOVEPARTNERS.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | WORSTWIND.COM | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | WORSTWIND.INFO | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | WORSTWIND.NET | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Internet domain names and websites | N/A | WORSTWIND.ORG | N/A | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | A FIELD-ASSEMBLED AC PHOTOVOLTAIC MODULE | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | A FIELD-ASSEMBLED AC PHOTOVOLTAIC MODULE | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Australia | A THERMAL SOLAR CELL | Granted | N/A | N/A | 8/25/2009 | 327301 | N/A | Unknown | Unknown | Unknown |
| Patent | Australia | A THERMAL SOLAR CELL | Granted | N/A | N/A | 8/25/2009 | 327302 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | AC PHOTOVOLTAIC MODULE AND INVERTER ASSEMBLY | Granted | N/A | N/A | 9/20/2011 | 8023266 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | AC PHOTOVOLTAIC MODULE AND INVERTER ASSEMBLY | Granted | N/A | N/A | 2/25/2014 | 8659880 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | ADVANCED INTERCONNECT METHOD FOR PHOTOVOLTAIC STRINGS AND MODULES | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | ALTERNATING CURRENT PHOTOVOLTAIC MODULES | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Australia | ALTERNATING CURRENT PHOTOVOLTAIC MODULES | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United Kingdom | ALTERNATING CURRENT PHOTOVOLTAIC MODULES | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | AN AC PHOTOVOLTAIC MODULE AND INVERTER ASSEMBLY | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | APPARATUS AND METHOD FOR INTRODUCING VOLATILE DOPANTS INTO A MELT | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | ASSEMBLY AND METHOD FOR MOUNTING SOLAR PANELS TO STRUCTURAL SURFACES | Granted | N/A | N/A | 4/16/2013 | 8418688 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | CLAMPING ASSEMBLY FOR A REACTOR SYSTEM | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | CLAMPING ASSEMBLY FOR A REACTOR SYSTEM | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | CLAMPS FOR INSTALLATION OF PHOTOVOLTAIC MODULES TO | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | CLOSED LOOP PROCESS FOR PRODUCING POLYCRYSTALLINE SILICON AND FUMED SILICA | Granted | N/A | N/A | 6/8/1999 | 5910295 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | COMPUTER DISPLAY WITH GRAPHICAL USER INTERFACE | Granted | N/A | N/A | 8/13/2013 | D687839 | N/A | Unknown | Unknown | Unknown |

In re SunEdison, Inc.

Schedule A/B: Part 10, Question 60-65: Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Country of Registration | Intangible Title | Status | Trademark Registration Date | Copyright Execution Date | Patent Issue Date | Patent/Copyright Number | Class | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Patent | United States | CONCENTRIC ADAPTOR | Granted | N/A | N/A | 11/8/2011 | D648425 | N/A | Unknown | Unknown | Unknown |
| Patent | India | CONNECTION CELLS FOR PHOTOVOLTAIC MODULES | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | CONTROLLER FOR MICRO-GRID GENERATOR AND RENEWABLE POWER AND METHOD OF USE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | CRUCIBLE ASSEMBLY FOR CONTROLLING OXYGEN AND RELATED METHODS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | CRUCIBLE ASSEMBLY FOR CONTROLLING OXYGEN AND RELATED METHODS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | South Africa | CRUCIBLE ASSEMBLY FOR CONTROLLING OXYGEN AND RELATED METHODS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | CRUCIBLE ASSEMBLY FOR CONTROLLING OXYGEN AND RELATED METHODS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | CRUCIBLE ASSEMBLY FOR CONTROLLING OXYGEN AND RELATED METHODS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | CRUCIBLE ASSEMBLY FOR CONTROLLING OXYGEN AND RELATED METHODS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | CRUCIBLE FOR CONTROLLING OXYGEN AND RELATED METHODS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | CRYSTAL GROWING SYSTEM AND CRUCIBLES FOR ENHANCING THE HEAT TRANSFER TO THE MELT BY DESINGING A DOUBLE CRUCIBLE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | CRYSTAL GROWING SYSTEM AND CRUCIBLES FOR ENHANCING THE HEAT TRANSFER TO THE MELT BY DESINGING A DOUBLE CRUCIBLE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | South Africa | CRYSTAL GROWING SYSTEMS AND CRUCIBLES FOR ENHANCING HEAT TRANSFER TO A MELT | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | CRYSTAL GROWING SYSTEMS AND CRUCIBLES FOR ENHANCING HEAT TRANSFER TO A MELT | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | CRYSTAL GROWING SYSTEMS AND CRUCIBLES FOR ENHANCING HEAT TRANSFER TO A MELT | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | CRYSTAL GROWING SYSTEMS AND METHODS INCLUDING A PASSIVE HEATER | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | CRYSTAL GROWING SYSTEMS AND METHODS INCLUDING A PASSIVE HEATER | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | CRYSTAL PULLER FOR INHIBITING MELT CONTAMINATION | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | CRYSTAL PULLER FOR INHIBITING MELT CONTAMINATION | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | CRYSTAL PULLING APPARATUS AND RELATED METHODS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | CRYSTALLINE PHOTOVOLTAIC CELLS AND METHODS OF MANUFACTURING | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | South Africa | CRYSTALLINE PHOTOVOLTAIC CELLS AND METHODS OF MANUFACTURING | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | CRYSTALLINE PHOTOVOLTAIC CELLS AND METHODS OF MANUFACTURING | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | CRYSTALLINE PHOTOVOLTAIC CELLS AND METHODS OF MANUFACTURING | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | CRYSTALLINE PHOTOVOLTAIC CELLS AND METHODS OF MANUFACTURING | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | CZOCHRALSKI CRUCIBLE FOR CONTROLLING OXYGEN AND RELATED METHODS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | CZOCHRALSKI CRUCIBLE FOR CONTROLLING OXYGEN AND RELATED METHODS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | South Africa | CZOCHRALSKI CRUCIBLE FOR CONTROLLING OXYGEN AND RELATED METHODS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | CZOCHRALSKI CRUCIBLE FOR CONTROLLING OXYGEN AND RELATED METHODS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | CZOCHRALSKI CRUCIBLE FOR CONTROLLING OXYGEN AND RELATED METHODS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | CZOCHRALSKI CRUCIBLE FOR CONTROLLING OXYGEN AND RELATED METHODS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | CZOCHRALSKI CRUCIBLE FOR CONTROLLING OXYGEN AND RELATED METHODS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | DATA ACQUISITION APPARATUS AND METHODOLOGY FOR SELF-DIAGNOSING OF AC MODULES | Granted | N/A | N/A | 10/30/2012 | 8300439 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | ELECTRICAL CABLE HARNESS AND ASSEMBLY FOR TRANSMITTING AC ELECTRICAL POWER | Granted | N/A | N/A | 2/26/2013 | 8383943 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | ELECTRICAL CABLE HARNESS AND ASSEMBLY FOR TRANSMITTING AC ELECTRICAL POWER | Allowed | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | ENERGY TRANSFER MODULE | Granted | N/A | N/A | 11/1/2011 | D647843 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | ENERGY TRANSFER MODULE UTILIZING THERMAL POWER GENERATED BY SOLAR PANELS | Granted | N/A | N/A | 10/27/2015 | 9170031 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | ERGONOMIC SOLAR MODULE FRAME WITH CABLE MANAGEMENT FLANGE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | FABRICATION OF INDIUM-DOPED SILICON BY THE CZOCHRALSKI METHOD | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |

In re Sun... Debtor(s)

Schedule A/B: Part 10, Question 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Country of Registration | Intangible Title | Status | Trademark Registration Date | Copyright Execution Date | Patent Issue Date | Patent/Copyright Number | Class | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Patent | United States | FABRICATION OF INDIUM-DOPED SILICON BY THE CZOCHRALSKI METHOD | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | FABRICATION OF INDIUM-DOPED SILICON BY THE CZOCHRALSKI METHOD | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | FABRICATION OF INDIUM-DOPED SILICON BY THE CZOCHRALSKI METHOD | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | FEED SYSTEM FOR CRYSTAL PULLING SYSTEMS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | FLUID CONVEYANCE SYSTEM GASKET ASSEMBLY AND METHODS OF ASSEMBLING THE SAME | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | FLUIDIZED BED REACTOR SYSTEMS AND DISTRIBUTORS FOR USE IN SAME | Granted | N/A | N/A | 9/9/2014 | 8828324 | N/A | Unknown | Unknown | Unknown |
| Patent | China | FLUIDIZED BED REACTOR SYSTEMS AND METHODS FOR REDUCING THE DEPOSITION OF SILICON ON REACTOR WALLS | Granted | N/A | N/A | 3/26/2014 | ZL200980125275.5 | N/A | Unknown | Unknown | Unknown |
| Patent | Germany | FLUIDIZED BED REACTOR SYSTEMS AND METHODS FOR REDUCING THE DEPOSITION OF SILICON ON REACTOR WALLS | Granted | N/A | N/A | 10/31/2012 | 602009010888.3-08 | N/A | Unknown | Unknown | Unknown |
| Patent | Japan | FLUIDIZED BED REACTOR SYSTEMS AND METHODS FOR REDUCING THE DEPOSITION OF SILICON ON REACTOR WALLS | Granted | N/A | N/A | 2/13/2015 | 5694927 | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | FLUIDIZED BED REACTOR SYSTEMS AND METHODS FOR REDUCING THE DEPOSITION OF SILICON ON REACTOR WALLS | Granted | N/A | N/A | 6/3/2015 | 10-1527623 | N/A | Unknown | Unknown | Unknown |
| Patent | Singapore | FLUIDIZED BED REACTOR SYSTEMS AND METHODS FOR REDUCING THE DEPOSITION OF SILICON ON REACTOR WALLS | Granted | N/A | N/A | 7/15/2013 | 167222 | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | FLUIDIZED BED REACTOR SYSTEMS AND METHODS FOR REDUCING THE DEPOSITION OF SILICON ON REACTOR WALLS | Granted | N/A | N/A | 5/11/2014 | I437139 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | FLUIDIZED BED REACTOR SYSTEMS AND METHODS FOR REDUCING THE DEPOSITION OF SILICON ON REACTOR WALLS | Granted | N/A | N/A | 12/9/2014 | 8906313 | N/A | Unknown | Unknown | Unknown |
| Patent | India | FLUIDIZED BED REACTOR SYSTEMS AND METHODS FOR REDUCING THE DEPOSITION OF SILICON ON REACTOR WALLS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Malaysia | FLUIDIZED BED REACTOR SYSTEMS AND METHODS FOR REDUCING THE DEPOSITION OF SILICON ON REACTOR WALLS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Norway | FLUIDIZED BED REACTOR SYSTEMS AND METHODS FOR REDUCING THE DEPOSITION OF SILICON ON REACTOR WALLS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Japan | FLUIDIZED BED REACTOR SYSTEMS AND METHODS FOR REDUCING THE DEPOSITION OF SILICON ON REACTOR WALLS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | FLUIDIZED BED REACTOR SYSTEMS AND METHODS FOR REDUCING THE DEPOSITION OF SILICON ON REACTOR WALLS | Validation | N/A | N/A | 10/31/2012 | 2303448 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | FRAMED SOLAR PANEL | Granted | N/A | N/A | 1/29/2008 | D560606 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | GAS DECOMPOSITION REACTOR FEEDBACK CONTROL USING RAMAN SPECTROMETRY | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | GAS DECOMPOSITION REACTOR FEEDBACK CONTROL USING RAMAN SPECTROMETRY | Granted | N/A | N/A | 3/29/2016 | 9297765 | N/A | Unknown | Unknown | Unknown |
| Patent | India | GAS DECOMPOSITION REACTOR FEEDBACK CONTROL USING RAMAN SPECTROMETRY | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | GAS DECOMPOSITION REACTOR FEEDBACK CONTROL USING RAMAN SPECTROMETRY | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | South Africa | GAS DECOMPOSITION REACTOR FEEDBACK CONTROL USING RAMAN SPECTROMETRY | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | GAS DECOMPOSITION REACTOR FEEDBACK CONTROL USING RAMAN SPECTROMETRY | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | GAS DECOMPOSITION REACTOR FEEDBACK CONTROL USING RAMAN SPECTROMETRY | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | GAS DECOMPOSITION REACTOR FEEDBACK CONTROL USING RAMAN SPECTROMETRY | Granted | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | GRAPHICAL USER INTERFACE FOR COMPUTER | Granted | N/A | N/A | 12/8/2009 | D605652 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | GRAPHICAL USER INTERFACE FOR COMPUTER | Granted | N/A | N/A | 11/29/2011 | D649554 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | GROUNDING CLIPS AND TABS FOR MOUNTING COMPONENTS TO SOLAR MODULES | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | HEALTHY HOME GRAPHICAL USER INTERFACE METHOD AND DEVICE | Granted | N/A | N/A | 8/26/2014 | 8816870 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | HEAT EXCHANGE APPARATUS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | HEAT EXCHANGE APPARATUS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | IMPROVEMENT OF SOLAR WATER PUMPING SYSTEM PERFORMANCE USING ACTIVELY COOLED PHOTOVOLTAIC MODULES | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | South Africa | IMPROVING OPERATION OF FLUIDIZED BED REACTORS BY OPTIMIZING TEMPERATURE GRADIENTS VIA PARTICLE SIZE DISTRIBUTION CONTROL | Allowed | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | IMPROVING OPERATION OF FLUIDIZED BED REACTORS BY OPTIMIZING TEMPERATURE GRADIENTS VIA PARTICLE SIZE DISTRIBUTION CONTROL | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | IMPROVING OPERATION OF FLUIDIZED BED REACTORS BY OPTIMIZING TEMPERATURE GRADIENTS VIA PARTICLE SIZE DISTRIBUTION CONTROL | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | IMPROVING OPERATION OF FLUIDIZED BED REACTORS BY OPTIMIZING TEMPERATURE GRADIENTS VIA PARTICLE SIZE DISTRIBUTION CONTROL | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Country of Registration | Intangible Title | Status | Trademark Registration Date | Copyright Execution Date | Patent Issue Date | Patent/Copyright Number | Class | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Patent | Korea (South) | INDIUM-DOPED SILICON WAFER AND SOLAR CELL USING THE SAME | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Japan | INDIUM-DOPED SILICON WAFER AND SOLAR CELL USING THE SAME | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | INDIUM-DOPED SILICON WAFER AND SOLAR CELL USING THE SAME | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | INDIUM-DOPED SOLAR CELLS AND INDIUM-DOPED SILICON GROWN BY THE CZOCHRALSKI METHOD | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | INDUCTION HEATER SYSTEM FOR A FLUIDIZED BED REACTOR | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | INDUCTION HEATER SYSTEM FOR A FLUIDIZED BED REACTOR | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | INDUCTION HEATER SYSTEM FOR A FLUIDIZED BED REACTOR | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | INTEGRATED THERMAL MODULE AND BACK PLATE STRUCTURE AND RELATED METHODS | Granted | N/A | N/A | 6/3/2014 | 8739478 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | INTEGRATED THERMAL MODULE AND BACK PLATE STRUCTURE AND RELATED METHODS | Granted | N/A | N/A | 5/12/2015 | 9027289 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | INTEGRATED THERMAL MODULE AND BACK PLATE STRUCTURE AND RELATED METHODS | Granted | N/A | N/A | 8/11/2015 | 9103563 | N/A | Unknown | Unknown | Unknown |
| Patent | Canada | INTERCONNECTED SOLAR MODULE DESIGN AND SYSTEM | Granted | N/A | N/A | 10/21/2014 | 2654764 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | INTERCONNECTED SOLAR MODULE DESIGN AND SYSTEM | Granted | N/A | N/A | 3/8/2011 | 7900407 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | INTERCONNECTED SOLAR MODULE DESIGN AND SYSTEM | Granted | N/A | N/A | 2/25/2014 | 8656659 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | ISOSTATIC GRAPHITE LINER FOR FLUIDIZED BED REACTORS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | LIQUID DOPING SYSTEMS AND METHODS FOR CONTROLLED DOPING OF SINGLE CRYSTAL SEMICONDUCTOR MATERIAL | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | South Africa | LIQUID DOPING SYSTEMS AND METHODS FOR CONTROLLED DOPING OF SINGLE CRYSTAL SEMICONDUCTOR MATERIAL | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | LIQUID DOPING SYSTEMS AND METHODS FOR CONTROLLED DOPING OF SINGLE CRYSTAL SEMICONDUCTOR MATERIAL | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | LIQUID DOPING SYSTEMS AND METHODS FOR CONTROLLED DOPING OF SINGLE CRYSTAL SEMICONDUCTOR MATERIAL | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Japan | LIQUID DOPING SYSTEMS AND METHODS FOR CONTROLLED DOPING OF SINGLE CRYSTAL SEMICONDUCTOR MATERIAL | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | LIQUID DOPING SYSTEMS AND METHODS FOR CONTROLLED DOPING OF SINGLE CRYSTAL SEMICONDUCTOR MATERIAL | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | MECHANISM FOR MOUNTING SOLAR MODULES | Granted | N/A | N/A | 1/1/2013 | 8344239 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHOD AND SYSTEM FOR HEALTHY HOME ZONING CONTROL CONFIGURED FOR EFFICIENT ENERGY USE AND CONSERVATION OF ENERGY RESOURCES | Granted | N/A | N/A | 2/25/2014 | 8660708 | | Unknown | Unknown | Unknown |
| Patent | United States | METHOD AND SYSTEM FOR INTEGRATED HOME COOLING UTILIZING SOLAR POWER | Granted | N/A | N/A | 7/29/2014 | 8790451 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHOD AND SYSTEM FOR OPERATING A THERMAL SOLAR SYSTEM USING A REVERSE MOTOR CONFIGURATION | Granted | N/A | N/A | 2/19/2013 | 8375936 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHOD AND SYSTEM FOR OPERATING A THERMAL SOLAR SYSTEM | Granted | N/A | N/A | 1/29/2013 | 8360050 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHOD AND SYSTEM FOR PROCESSING INFORMATION FROM A COMBINATION OF A SOLAR THERMAL SYSTEM AND A PHOTOVOLTAIC APPARATUS | Granted | N/A | N/A | 2/26/2013 | 8386197 | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | METHOD FOR TREATMENT OF A GAS STREAM CONTAINING SILICON TETRAFLUORIDE AND HYDROGEN CHLORIDE | Granted | N/A | N/A | 9/26/2014 | 10-1447310 | N/A | Unknown | Unknown | Unknown |
| Patent | Malaysia | METHOD FOR TREATMENT OF A GAS STREAM CONTAINING SILICON TETRAFLUORIDE AND HYDROGEN CHLORIDE | Granted | N/A | N/A | 1/30/2014 | MY-150562-A | N/A | Unknown | Unknown | Unknown |
| Patent | Singapore | METHOD FOR TREATMENT OF A GAS STREAM CONTAINING SILICON TETRAFLUORIDE AND HYDROGEN CHLORIDE | Granted | N/A | N/A | 2/28/2013 | 159649 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHOD FOR TREATMENT OF A GAS STREAM CONTAINING SILICON TETRAFLUORIDE AND HYDROGEN CHLORIDE | Granted | N/A | N/A | 4/6/2010 | 7691351 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHOD OF DESIGNING A PASSAGE THROUGH A WEIR FOR ALLOWING DILUTIONS OF IMPURITIES | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | METHOD OF DESIGNING A PASSAGE THROUGH A WEIR FOR ALLOWING DILUTIONS OF IMPURITIES | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS AND SYSTEMS FOR CALIBRATING IRRADIANCE SENSORS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS AND SYSTEMS FOR DYNAMICALLY CONTROLLING A PHOTOVOLTAIC POWER PLANT | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS AND SYSTEMS FOR PERFORMANCE RATIO-BASED SCHEDULING OF SOLAR MODULE MAINTENANCE | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | METHODS AND SYSTEMS FOR PRODUCING SILANE | Granted | N/A | N/A | 3/2/2016 | ZL201180068094.0 | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | METHODS AND SYSTEMS FOR PRODUCING SILANE | Granted | N/A | N/A | 3/11/2014 | I429588 | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | METHODS AND SYSTEMS FOR PRODUCING SILANE | Granted | N/A | N/A | 6/1/2015 | I486307 | N/A | Unknown | Unknown | Unknown |
| Patent | Brazil | METHODS AND SYSTEMS FOR PRODUCING SILANE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | METHODS AND SYSTEMS FOR PRODUCING SILANE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | METHODS AND SYSTEMS FOR PRODUCING SILANE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | METHODS AND SYSTEMS FOR PRODUCING SILANE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Spain | METHODS AND SYSTEMS FOR PRODUCING SILANE | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS AND SYSTEMS FOR SCHEDULE-BASED AND ALERT-BASED CLEANING OF PV SYSTEMS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |

Schedule A/B: Part 10, Question 60: ... intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Country of Registration | Intangible Title | Status | Trademark Registration Date | Copyright Execution Date | Patent Issue Date | Patent/Copyright Number | Class | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Patent | World Intellectual Property Organization (WIPO) | METHODS AND SYSTEMS FOR SCHEDULE-BASED AND ALERT-BASED CLEANING OF PV SYSTEMS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS FOR ALIGNING AN INGOT WITH MOUNTING BLOCK | Granted | N/A | N/A | 3/1/2016 | 9272442 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS FOR INTRODUCING A FIRST GAS AND A SECOND GAS INTO A REACTION CHAMBER | Granted | N/A | N/A | 5/20/2014 | 8728574 | N/A | Unknown | Unknown | Unknown |
| Patent | China | METHODS FOR PRODUCING ALUMINUM TRIFLUORIDE | Granted | N/A | N/A | 1/20/2016 | ZL201080064926.7 | N/A | Unknown | Unknown | Unknown |
| Patent | Japan | METHODS FOR PRODUCING ALUMINUM TRIFLUORIDE | Granted | N/A | N/A | 6/27/2014 | 5568142 | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | METHODS FOR PRODUCING ALUMINUM TRIFLUORIDE | Granted | N/A | N/A | 3/11/2015 | I476156 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS FOR PRODUCING ALUMINUM TRIFLUORIDE | Granted | N/A | N/A | 3/5/2013 | 8388925 | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | METHODS FOR PRODUCING ALUMINUM TRIFLUORIDE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | METHODS FOR PRODUCING ALUMINUM TRIFLUORIDE | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS FOR PRODUCING ALUMINUM TRIFLUORIDE | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | METHODS FOR PRODUCING ALUMINUM TRIFLUORIDE | Validation | N/A | N/A | 6/11/2014 | 2519470 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS FOR PRODUCING POLYCRYSTALLINE SILICON THAT REDUCE THE DEPOSITION OF SILICON ON REACTOR WALLS | Granted | N/A | N/A | 3/26/2013 | 8404206 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS FOR PRODUCING SILANE | Granted | N/A | N/A | 9/2/2014 | 8821825 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS FOR PRODUCING SILANE | Granted | N/A | N/A | 3/10/2015 | 8974761 | N/A | Unknown | Unknown | Unknown |
| Patent | Japan | METHODS FOR PRODUCING SILICON TETRAFLUORIDE | Granted | N/A | N/A | 12/5/2014 | 5658763 | N/A | Unknown | Unknown | Unknown |
| Patent | Russia | METHODS FOR PRODUCING SILICON TETRAFLUORIDE | Granted | N/A | N/A | 8/20/2015 | 2560377 | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | METHODS FOR PRODUCING SILICON TETRAFLUORIDE | Granted | N/A | N/A | 3/21/2015 | I477448 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS FOR PRODUCING SILICON TETRAFLUORIDE | Granted | N/A | N/A | 9/10/2013 | 8529860 | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | METHODS FOR PRODUCING SILICON TETRAFLUORIDE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | METHODS FOR PRODUCING SILICON TETRAFLUORIDE | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | METHODS FOR PRODUCING SILICON TETRAFLUORIDE | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | METHODS FOR PRODUCING SINGLE CRYSTALLINE INGOTS DOPED WITH VOLATILE DOPANTS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | METHODS FOR PURIFYING HALOSILANE-CONTAINING STREAMS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | METHODS FOR PURIFYING HALOSILANE-CONTAINING STREAMS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Malaysia | METHODS FOR PURIFYING HALOSILANE-CONTAINING STREAMS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | METHODS FOR PURIFYING HALOSILANE-CONTAINING STREAMS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Germany | METHODS FOR PURIFYING HALOSILANE-CONTAINING STREAMS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | METHODS FOR PURIFYING HALOSILANE-CONTAINING STREAMS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS FOR PURIFYING HALOSILANE-CONTAINING STREAMS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS FOR RECYCLING MONOCRYSTALLINE SEGMENTS CUT FROM A MONOCRYSTALLINE INGOT | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS FOR REDUCING DEPOSITS IN INGOT PULLER EXHUAST SYSTEMS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | METHODS FOR REDUCING THE DEPOSITION OF SILICON ON REACTOR WALLS USING PERIPHERAL DILUTION GAS TETRACHLORIDE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | METHODS FOR REDUCING THE DEPOSITION OF SILICON ON REACTOR WALLS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS FOR REDUCING THE EROSION RATE OF A CRUCIBLE DURING CRYSTAL PULLING | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS FOR SEPARATING HALOSILANES | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | METHODS FOR SEPARATING HALOSILANES | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | METHODS TO BOND SILICA PARTS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | METHODS TO BOND SILICA PARTS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Japan | METHODS TO BOND SILICA PARTS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | METHODS TO BOND SILICA PARTS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | MODIFIED ZERO VOLTAGE TRANSITION (ZVT) FULL BRIDGE CONVERTER AND PHOTOVOLTAIC (PV) ARRAY USING THE SAME | Granted | N/A | N/A | 3/4/2014 | 8665610 | N/A | Unknown | Unknown | Unknown |
| Patent | Germany | MODIFIED ZERO VOLTAGE TRANSITION (ZVT) FULL BRIDGE CONVERTER AND PHOTOVOLTAIC (PV) ARRAY USING THE SAME | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | MOUNTING ASSEMBLY FOR ARRAYS AND OTHER SURFACE-MOUNTED EQUIPMENT | Granted | N/A | N/A | 12/28/2010 | 7857269 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | MOUNTING ASSEMBLY FOR ARRAYS AND OTHER SURFACE-MOUNTED EQUIPMENT | Granted | N/A | N/A | 5/15/2012 | 8177180 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PHOTOVOLTAIC ARRAYS INCLUDING FRAMELESS PHOTOVOLTAIC PANELS FOR MOUNTING ON LOW SLOPE ROOFS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PHOTOVOLTAIC MODULE INTEGRATED MOUNTING AND ELECTRONICS SYSTEMS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PHOTOVOLTAIC MODULE INTEGRATED MOUNTING AND ELECTRONICS SYSTEMS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PHOTOVOLTAIC MODULE INTEGRATED MOUNTING AND ELECTRONICS SYSTEMS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |

Schedule A/B: Part 10, Question 60-65 : Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Country of Registration | Intangible Title | Status | Trademark Registration Date | Copyright Execution Date | Patent Issue Date | Patent/Copyright Number | Class | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Patent | Taiwan | PHOTOVOLTAIC MODULES INCLUDING EXTERNAL BYPASS DIODES | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PHOTOVOLTAIC MODULES INCLUDING EXTERNAL BYPASS DIODES | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | PHOTOVOLTAIC MODULES INCLUDING EXTERNAL BYPASS DIODES | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PHOTOVOLTAIC POWER CONVERTERS | Granted | N/A | N/A | 2/10/2015 | 8953350 | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | PLASTIC BEARING ASSEMBLY FOR SOLAR TRACKING APPARATUS | Granted | N/A | N/A | 6/3/2011 | 10-1040754 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PREASSEMBLED SOLAR MODULES FOR MOUNTING ON A SURFACE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Granted | N/A | N/A | 6/17/2015 | ZL201180048451.7 | N/A | Unknown | Unknown | Unknown |
| Patent | Germany | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Granted | N/A | N/A | 7/22/2015 | 602011018049.5-08 | N/A | Unknown | Unknown | Unknown |
| Patent | Japan | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Granted | N/A | N/A | 10/23/2015 | 5826854 | N/A | Unknown | Unknown | Unknown |
| Patent | Norway | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Granted | N/A | N/A | 7/22/2015 | 2624929 | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Granted | N/A | N/A | 1/1/2015 | I466826 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Granted | N/A | N/A | 6/23/2015 | 9061916 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Granted | N/A | N/A | 11/3/2015 | 9174848 | N/A | Unknown | Unknown | Unknown |
| Patent | India | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Norway | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | PROCESSES AND SYSTEMS FOR PURIFYING SILANE | Validation | N/A | N/A | 7/22/2015 | 2624929 | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | PROCESSES FOR PRODUCING SILANE IN A BUBBLE COLUMN | Allowed | N/A | N/A | 5/11/2016 | 2726410 | N/A | Unknown | Unknown | Unknown |
| Patent | Germany | PROCESSES FOR PRODUCING SILANE IN A BUBBLE COLUMN | Granted | N/A | N/A | 5/11/2016 | 602012018345.4-08 | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | PROCESSES FOR PRODUCING SILANE IN A BUBBLE COLUMN | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | PROCESSES FOR PRODUCING SILANE IN A BUBBLE COLUMN | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Japan | PROCESSES FOR PRODUCING SILANE IN A BUBBLE COLUMN | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | PROCESSES FOR PRODUCING SILANE IN A BUBBLE COLUMN | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PROCESSES FOR PRODUCING SILANE IN A BUBBLE COLUMN | Granted | N/A | N/A | 9/16/2014 | 8834825 | N/A | Unknown | Unknown | Unknown |
| Patent | China | PROCESSES FOR PURIFICATION OF SILICON TETRAFLUORIDE | Granted | N/A | N/A | 12/3/2014 | 101931811 | N/A | Unknown | Unknown | Unknown |
| Patent | Germany | PROCESSES FOR PURIFICATION OF SILICON TETRAFLUORIDE | Granted | N/A | N/A | 2/25/2015 | 602008036841.6-08 | N/A | Unknown | Unknown | Unknown |
| Patent | Japan | PROCESSES FOR PURIFICATION OF SILICON TETRAFLUORIDE | Granted | N/A | N/A | 11/28/2014 | 5654872 | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | PROCESSES FOR PURIFICATION OF SILICON TETRAFLUORIDE | Granted | N/A | N/A | 3/19/2014 | 10-1378184 | N/A | Unknown | Unknown | Unknown |
| Patent | Malaysia | PROCESSES FOR PURIFICATION OF SILICON TETRAFLUORIDE | Granted | N/A | N/A | 4/15/2016 | MY-156877-A | N/A | Unknown | Unknown | Unknown |
| Patent | Norway | PROCESSES FOR PURIFICATION OF SILICON TETRAFLUORIDE | Granted | N/A | N/A | 2/25/2015 | 2190780 | N/A | Unknown | Unknown | Unknown |
| Patent | Singapore | PROCESSES FOR PURIFICATION OF SILICON TETRAFLUORIDE | Granted | N/A | N/A | 9/28/2012 | 159650 | N/A | Unknown | Unknown | Unknown |
| Patent | Singapore | PROCESSES FOR PURIFICATION OF SILICON TETRAFLUORIDE | Granted | N/A | N/A | 2/12/2015 | 174814 | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | PROCESSES FOR PURIFICATION OF SILICON TETRAFLUORIDE | Granted | N/A | N/A | 8/21/2014 | I449666 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PROCESSES FOR PURIFICATION OF SILICON TETRAFLUORIDE | Granted | N/A | N/A | 5/17/2011 | 7943108 | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | PROCESSES FOR PURIFICATION OF SILICON TETRAFLUORIDE | Validation | N/A | N/A | 2/25/2015 | 2190780 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PROCESSES FOR PURIFYING SILANE | Granted | N/A | N/A | 10/8/2013 | 8551298 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PROCESSES FOR RECOVERING SILANE FROM HEAVY-ENDS SEPARATION OPERATIONS | Granted | N/A | N/A | 9/3/2013 | 8524048 | N/A | Unknown | Unknown | Unknown |
| Patent | Germany | PROCESSES FOR SUPPRESSING MINORITY CARRIER LIFETIME DEGRADATION IN SILICON WAFERS | Granted | N/A | N/A | 4/6/2016 | 602012016620.7-08 | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | PROCESSES FOR SUPPRESSING MINORITY CARRIER LIFETIME DEGRADATION IN SILICON WAFERS | Validation | N/A | N/A | 4/6/2016 | 2715805 | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF DICHLOROSILANE IN A FLUIDIZED BED REACTOR | Granted | N/A | N/A | 2/11/2016 | I521566 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF DICHLOROSILANE IN A FLUIDIZED BED REACTOR | Granted | N/A | N/A | 10/13/2015 | 9156705 | N/A | Unknown | Unknown | Unknown |
| Patent | Brazil | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF DICHLOROSILANE IN A FLUIDIZED BED REACTOR | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF DICHLOROSILANE IN A FLUIDIZED BED REACTOR | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF DICHLOROSILANE IN A FLUIDIZED BED REACTOR | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF DICHLOROSILANE IN A FLUIDIZED BED REACTOR | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF DICHLOROSILANE IN A FLUIDIZED BED REACTOR | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Country of Registration | Intangible Title | Status | Trademark Registration Date | Copyright Execution Date | Patent Issue Date | Patent/Copyright Number | Class | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Patent | United States | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF SILANE IN A FLUIDIZED BED REACTOR | Granted | N/A | N/A | 8/25/2015 | 9114996 | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF SILANE IN A FLUIDIZED BED REACTOR | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF SILANE IN A FLUIDIZED BED REACTOR | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Norway | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF SILANE IN A FLUIDIZED BED REACTOR | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF SILANE IN A FLUIDIZED BED REACTOR | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF SILANE IN A FLUIDIZED BED REACTOR | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF SILANE IN A FLUIDIZED BED REACTOR | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF SILANE IN A FLUIDIZED BED REACTOR | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF SILANE IN A FLUIDIZED BED REACTOR | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PRODUCTION OF POLYCRYSTALLINE SILICON BY THE THERMAL DECOMPOSITION OF SILANE IN A FLUIDIZED BED REACTOR | Granted | N/A | N/A | 8/25/2015 | 9114997 | N/A | Unknown | Unknown | Unknown |
| Patent | Germany | PRODUCTION OF POLYCRYSTALLINE SILICON IN CLOSED-LOOP PROCESSES AND SYSTEMS | Granted | N/A | N/A | 4/20/2016 | 602011025656.4-08 | N/A | Unknown | Unknown | Unknown |
| Patent | Norway | PRODUCTION OF POLYCRYSTALLINE SILICON IN CLOSED-LOOP PROCESSES AND SYSTEMS | Granted | N/A | N/A | 4/20/2016 | 2630081 | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | PRODUCTION OF POLYCRYSTALLINE SILICON IN CLOSED-LOOP PROCESSES AND SYSTEMS | Validation | N/A | N/A | 4/20/2016 | 2630081 | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES AND SYSTEMS | Granted | N/A | N/A | 8/1/2013 | I403610 | N/A | Unknown | Unknown | Unknown |
| Patent | Brazil | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES AND SYSTEMS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES AND SYSTEMS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES AND SYSTEMS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES AND SYSTEMS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Japan | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES AND SYSTEMS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES THAT INVOLVE DISPROPORTIONATION OPERATIONS | Granted | N/A | N/A | 10/14/2015 | ZL201180061070.2 | N/A | Unknown | Unknown | Unknown |
| Patent | Germany | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES THAT INVOLVE DISPROPORTIONATION OPERATIONS | Granted | N/A | N/A | 4/20/2016 | 602011025740.4-08 | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES THAT INVOLVE DISPROPORTIONATION OPERATIONS | Granted | N/A | N/A | 3/1/2015 | I474976 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES THAT INVOLVE DISPROPORTIONATION OPERATIONS | Granted | N/A | N/A | 2/17/2015 | 8956584 | N/A | Unknown | Unknown | Unknown |
| Patent | India | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES THAT INVOLVE DISPROPORTIONATION OPERATIONS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES THAT INVOLVE DISPROPORTIONATION OPERATIONS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Japan | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES THAT INVOLVE DISPROPORTIONATION OPERATIONS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES THAT INVOLVE DISPROPORTIONATION OPERATIONS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP PROCESSES THAT INVOLVE DISPROPORTIONATION OPERATIONS | Validation | N/A | N/A | 4/20/2016 | 2654912 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP SYSTEMS | Granted | N/A | N/A | 5/28/2013 | 8449848 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP SYSTEMS | Allowed | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | PRODUCTION OF POLYCRYSTALLINE SILICON IN SUBSTANTIALLY CLOSED-LOOP SYSTEMS THAT INVOLVE DISPROPORTIONATION OPERATIONS | Granted | N/A | N/A | 5/6/2014 | 8715597 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | RACK ASSEMBLY FOR MOUNTING SOLAR MODULES | Granted | N/A | N/A | 12/28/2010 | 7856769 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | RACK ASSEMBLY FOR MOUNTING SOLAR MODULES | Granted | N/A | N/A | 9/4/2012 | 8256170 | N/A | Unknown | Unknown | Unknown |

In re SunEdison, Inc., et al.

Schedule A/B:  Part 10, Question 60-65: Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Country of Registration | Intangible Title | Status | Trademark Registration Date | Copyright Execution Date | Patent Issue Date | Patent/Copyright Number | Class | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Patent | United States | RACK ASSEMBLY FOR MOUNTING SOLAR MODULES | Granted | N/A | N/A | 6/10/2014 | 8745936 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | REACTOR SYSTEMS HAVING EXTERNAL PRESSURE BALANCER | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | REACTOR SYSTEMS HAVING MULTIPLE PRESSURE BALANCERS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Germany | RECESSED SOLAR MODULE APPARATUS | Granted | N/A | N/A | 7/8/2009 | 402009002704 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | RECESSED SOLAR MODULE APPARATUS | Granted | N/A | N/A | 9/22/2009 | D600638 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | RECESSED SOLAR MODULE APPARATUS | Granted | N/A | N/A | 3/16/2010 | D611895 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SILICON SCREENER | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SILICON WAFERS WITH SUPPRESSED MINORITY CARRIER LIFETIME DEGRADATION | Granted | N/A | N/A | 9/22/2015 | 9142616 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SMART PHOTOVOLTAIC MODULES WITH HIGH DC-AC RATIOS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | SOLAR GENERATING APPARATUS AND TRACKING METHOD THEREOF | Granted | N/A | N/A | 10/24/2012 | 10-1195740 | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | SOLAR GENERATING APPARATUS WITH SOLAR TRACKER | Granted | N/A | N/A | 5/27/2014 | 10-1403129 | N/A | Unknown | Unknown | Unknown |
| Patent | Canada | SOLAR MODULE APPARATUS | Granted | N/A | N/A | 2/6/2012 | 134801 | N/A | Unknown | Unknown | Unknown |
| Patent | Canada | SOLAR MODULE APPARATUS | Granted | N/A | N/A | 2/6/2012 | 142603 | N/A | Unknown | Unknown | Unknown |
| Patent | Germany | SOLAR MODULE APPARATUS | Granted | N/A | N/A | 6/7/2010 | 402010001940 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SOLAR MODULE APPARATUS | Granted | N/A | N/A | 1/11/2011 | D630576 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SOLAR MODULE ASSEMBLY | Granted | N/A | N/A | 3/12/2013 | D677619 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SOLAR MODULE BONDING METHOD INTEGRATED INTO A PAN STRUCTURE | Granted | N/A | N/A | 2/3/2015 | 8946542 | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | SOLAR MODULE WITH INTEGRATED COLLAPSIBLE RACK ASSEMBLY | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SOLAR MODULES INCLUDING COOLING FEATURES AND METHODS OF ASSEMBLING SAME | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SOLAR PAN WITH INSERTED FORM | Granted | N/A | N/A | 1/7/2014 | D697022 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SOLAR PANEL FRAME | Granted | N/A | N/A | 1/29/2008 | D560605 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SOLAR POWER GENERATING APPARATUS AND SOLAR TRACKING METHOD | Granted | N/A | N/A | 11/4/2014 | 8878112 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SOLAR POWER GENERATION APPARATUS CAPABLE OF TRACKING SUNLIGHT | Granted | N/A | N/A | 11/17/2015 | 9188367 | N/A | Unknown | Unknown | Unknown |
| Patent | Canada | SOLAR POWER GENERATION APPARATUS CAPABLE OF TRACKING SUNLIGHT | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | SOLAR POWER SYSTEMS INCLUDING CONTROL HUBS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Japan | SOLAR POWER SYSTEMS INCLUDING CONTROL HUBS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | SOLAR POWER SYSTEMS INCLUDING CONTROL HUBS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SOLAR POWER SYSTEMS INCLUDING CONTROL HUBS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | STRUT RUNNER MEMBER AND ASSEMBLY USING SAME FOR MOUNTING ARRAYS ON ROOFTOPS AND OTHER STRUCTURES | Granted | N/A | N/A | 5/25/2010 | 7721492 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | STRUT RUNNER MEMBER AND ASSEMBLY USING SAME FOR MOUNTING ARRAYS ON ROOFTOPS AND OTHER STRUCTURES | Granted | N/A | N/A | 8/7/2012 | 8234821 | N/A | Unknown | Unknown | Unknown |
| Patent | Canada | SYNTHETIC RESIN BEARING FOR PHOTOVOLTAIC TRACKING SYSTEM | Granted | N/A | N/A | 12/8/2015 | 2761089 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYNTHETIC RESIN BEARING FOR PHOTOVOLTAIC TRACKING SYSTEM | Granted | N/A | N/A | 8/19/2014 | 8807839 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEM AND METHOD FOR ALIGNING AN INGOT WITH MOUNTING BLOCK | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEM AND METHOD FOR DEGASSING GRANULAR POLYSILICON | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEMS AND METHODS FOR CONNECTING AN INGOT TO A WIRE SAW | Granted | N/A | N/A | 2/24/2015 | 8960657 | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | SYSTEMS AND METHODS FOR CONNECTING AN INGOT TO A WIRE SAW | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEMS AND METHODS FOR EXTRACTING LIQUID | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEMS AND METHODS FOR LOW-OXYGEN CRYSTAL GROWTH USING A DOUBLE-LAYER CONTINUOUS CZOCHRALSKI PROCESS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEMS AND METHODS FOR MANUFACTURING DIAMOND COATED WIRES | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEMS AND METHODS FOR MODIFYING A WIRE SAW | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR | Granted | N/A | N/A | 2/10/2016 | ZL201180068759.8 | N/A | Unknown | Unknown | Unknown |
| Patent | France | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR | Granted | N/A | N/A | 11/4/2015 | 2659256 | N/A | Unknown | Unknown | Unknown |
| Patent | Germany | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR | Granted | N/A | N/A | 11/4/2015 | 602011021267.2-08 | N/A | Unknown | Unknown | Unknown |
| Patent | Norway | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR | Granted | N/A | N/A | 11/4/2015 | 2659256 | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR | Granted | N/A | N/A | 12/11/2015 | I511789 | N/A | Unknown | Unknown | Unknown |
| Patent | United Kingdom | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR | Granted | N/A | N/A | 11/4/2015 | 2659256 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR | Granted | N/A | N/A | 5/28/2013 | 8452547 | N/A | Unknown | Unknown | Unknown |
| Patent | Brazil | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |

Schedule A/B: Part 10, Question 60-65: Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Country of Registration | Intangible Title | Status | Trademark Registration Date | Copyright Execution Date | Patent Issue Date | Patent/Copyright Number | Class | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Patent | India | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR | Validation | N/A | N/A | 11/4/2015 | 2659256 | N/A | Unknown | Unknown | Unknown |
| Patent | China | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR FOR USE WITH THERMALLY DECOMPOSABLE SILICON-CONTAINING GAS | Granted | N/A | N/A | 4/13/2016 | ZL201180068768.7 | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR FOR USE WITH THERMALLY DECOMPOSABLE SILICON-CONTAINING GAS | Granted | N/A | N/A | 2/21/2016 | I522599 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR FOR USE WITH THERMALLY DECOMPOSABLE SILICON-CONTAINING GAS | Granted | N/A | N/A | 9/30/2014 | 8849584 | N/A | Unknown | Unknown | Unknown |
| Patent | Brazil | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR FOR USE WITH THERMALLY DECOMPOSABLE SILICON-CONTAINING GAS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR FOR USE WITH THERMALLY DECOMPOSABLE SILICON-CONTAINING GAS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | SYSTEMS AND METHODS FOR PARTICLE SIZE DETERMINATION AND CONTROL IN A FLUIDIZED BED REACTOR FOR USE WITH THERMALLY DECOMPOSABLE SILICON-CONTAINING GAS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | SYSTEMS AND METHODS FOR PRODUCTION AND TESTING OF SEGMENTED PV CELLS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | SYSTEMS AND METHODS FOR REDUCING INACTIVE SPACE IN PHOTOVOLTAIC MODULES | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEMS FOR CONTINUOUS GROWING OF INGOTS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEMS FOR PRODUCING SILANE | Granted | N/A | N/A | 3/5/2013 | 8388914 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEMS FOR PRODUCING SILANE | Granted | N/A | N/A | 4/21/2015 | 9011803 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEMS FOR PRODUCING SILANE | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEMS FOR PURIFYING SILANE | Granted | N/A | N/A | 9/3/2013 | 8524045 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | SYSTEMS FOR RECOVERING SILANE FROM HEAVY-ENDS SEPARATION OPERATIONS | Granted | N/A | N/A | 9/3/2013 | 8524044 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | TECHNIQUE FOR ELECTRICALLY BONDING SOLAR MODULES AND MOUNTING ASSEMBLIES | Granted | N/A | N/A | 8/19/2014 | 8806813 | N/A | Unknown | Unknown | Unknown |
| Patent | Australia | THERMAL SOLAR CELL | Granted | N/A | N/A | 7/14/2009 | 326737 | N/A | Unknown | Unknown | Unknown |
| Patent | Canada | THERMAL SOLAR CELL | Granted | N/A | N/A | 7/23/2010 | 131171 | N/A | Unknown | Unknown | Unknown |
| Patent | Germany | THERMAL SOLAR CELL DESIGN | Granted | N/A | N/A | 10/27/2009 | 402009003057 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | THERMAL SOLAR CELL DESIGN | Granted | N/A | N/A | 8/27/2013 | D688620 | N/A | Unknown | Unknown | Unknown |
| Patent | Japan | THERMAL SOLAR CELL DESIGN | Granted | N/A | N/A | 1/8/2010 | 1379614 | N/A | Unknown | Unknown | Unknown |
| Patent | Spain | THERMAL SOLAR CELL DESIGN | Granted | N/A | N/A | 8/31/2009 | 507926 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | THERMAL SOLAR CELL DESIGN | Granted | N/A | N/A | 10/6/2009 | D601491 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | THERMAL SOLAR CELL DESIGN | Granted | N/A | N/A | 4/6/2010 | D613243 | N/A | Unknown | Unknown | Unknown |
| Patent | China | TOPOLOGIES & METHODS OF CONTROL FOR PV AND THERMAL INTEGRATED ENERGY SUPPLY SYSTEMS | Granted | N/A | N/A | 7/4/2012 | 200780029461 | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | TOPOLOGIES & METHODS OF CONTROL FOR PV AND THERMAL INTEGRATED ENERGY SUPPLY SYSTEMS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | TOPOLOGIES & METHODS OF CONTROL FOR PV AND THERMAL INTEGRATED ENERGY SUPPLY SYSTEMS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Canada | TOPOLOGIES, SYSTEMS AND METHODS FOR CONTROL OF SOLAR ENERGY SUPPLY SYSTEMS | Granted | N/A | N/A | 11/24/2015 | 2656081 | N/A | Unknown | Unknown | Unknown |
| Patent | France | TOPOLOGIES, SYSTEMS AND METHODS FOR CONTROL OF SOLAR ENERGY SUPPLY SYSTEMS | Granted | N/A | N/A | 10/7/2015 | 2076719 | N/A | Unknown | Unknown | Unknown |
| Patent | Germany | TOPOLOGIES, SYSTEMS AND METHODS FOR CONTROL OF SOLAR ENERGY SUPPLY SYSTEMS | Granted | N/A | N/A | 10/7/2015 | 602007043448 | N/A | Unknown | Unknown | Unknown |
| Patent | United Kingdom | TOPOLOGIES, SYSTEMS AND METHODS FOR CONTROL OF SOLAR ENERGY SUPPLY SYSTEMS | Granted | N/A | N/A | 10/7/2015 | 2076719 | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | TOPOLOGIES, SYSTEMS AND METHODS FOR CONTROL OF SOLAR ENERGY SUPPLY SYSTEMS | Validation | N/A | N/A | 10/7/2015 | 2076719 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | TRANSFORMERS AND METHODS FOR CONSTRUCTING TRANSFORMERS | Granted | N/A | N/A | 3/24/2015 | 8988182 | N/A | Unknown | Unknown | Unknown |
| Patent | China | TRICHLOROSILANE VAPORIZATION SYSTEM | Granted | N/A | N/A | 2/10/2016 | ZL201180028210.6 | N/A | Unknown | Unknown | Unknown |
| Patent | Taiwan | TRICHLOROSILANE VAPORIZATION SYSTEM | Granted | N/A | N/A | 12/11/2015 | I512240 | N/A | Unknown | Unknown | Unknown |
| Patent | European Patent Office | TRICHLOROSILANE VAPORIZATION SYSTEM | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | TRICHLOROSILANE VAPORIZATION SYSTEM | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | USING WAVELET DECOMPOSITION TO DETERMINE THE FLUIDIZATION QUALITY IN A FLUIDIZED BED REACTOR | Allowed | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | USING WAVELET DECOMPOSITION TO DETERMINE THE FLUIDIZATION QUALITY IN A FLUIDIZED BED REACTOR | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Malaysia | USING WAVELET DECOMPOSITION TO DETERMINE THE FLUIDIZATION QUALITY IN A FLUIDIZED BED REACTOR | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |

In re SunEdison...

Schedule A/B: Part 10, Question 60-65 Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Country of Registration | Intangible Title | Status | Trademark Registration Date | Copyright Execution Date | Patent Issue Date | Patent/Copyright Number | Class | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Patent | South Africa | USING WAVELET DECOMPOSITION TO DETERMINE THE FLUIDIZATION QUALITY IN A FLUIDIZED BED REACTOR | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | USING WAVELET DECOMPOSITION TO DETERMINE THE FLUIDIZATION QUALITY IN A FLUIDIZED BED REACTOR | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | WAFER CLEANING APPARATUS AND METHODS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Korea (South) | WAFER CLEANING APPARATUS AND METHODS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | Malaysia | WAFER CLEANING APPARATUS AND METHODS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | South Africa | WAFER CLEANING APPARATUS AND METHODS | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | WAFER CLEANING APPARATUS AND METHODS | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | WEB-BASED THERMOSTAT WITH CALENDAR SCHEDULER | Granted | N/A | N/A | 3/6/2012 | D655210 | N/A | Unknown | Unknown | Unknown |
| Patent | United States | WEIR FOR INHIBITING MELT CONTAMINATION | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | World Intellectual Property Organization (WIPO) | WEIR FOR INHIBITING MELT FLOW IN A CRUCIBLE | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | India | WEIR FOR INHIBITING MELT FLOW IN A CRUCIBLE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | South Africa | WEIR FOR INHIBITING MELT FLOW IN A CRUCIBLE | Pending | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | China | WEIR FOR INHIBITING MELT FLOW IN A CRUCIBLE | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Patent | United States | WEIR FOR INHIBITING MELT FLOW IN A CRUCIBLE | Published | N/A | N/A | N/A | N/A | N/A | Unknown | Unknown | Unknown |
| Trademark | United States | | Pending | N/A | N/A | N/A | N/A | 9, 35, 36, 37, 39, 40 | Unknown | Unknown | Unknown |
| Trademark | United States | SUNEDISON | Pending | N/A | N/A | N/A | N/A | 9, 35, 36, 37, 39, 40 | Unknown | Unknown | Unknown |
| Trademark | United States | SILVANTIS | Registered | 9/3/2013 | N/A | N/A | N/A | 9 | Unknown | Unknown | Unknown |
| Trademark | United States | ZERO WHITE SPACE | Pending | N/A | N/A | N/A | N/A | 9 | Unknown | Unknown | Unknown |
| Trademark | United States | ZWS | Pending | N/A | N/A | N/A | N/A | 9 | Unknown | Unknown | Unknown |

| Fill in this information to identify the case: |
|---|
| Debtor name **SunEdison, Inc.** |
| United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known)    **16-10992** |

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A <br> **Amount of claim** <br> Do not deduct the value of collateral. | Column B <br> **Value of collateral that supports this claim** |
|---|---|---|---|---|
| 2.1 | **See Schedule D:  Part 1 Attachment** <br> Creditor's Name | Describe debtor's property that is subject to a lien | **$1,645,551,311.00** | **Unknown** |

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    **$1,645,551,311.00**

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

In re Sundevil, Inc.
Case No. 16-10992

Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name, Mailing Address, Email Address (if known), Last 4 of Account Number | Insider or Related Party? | CoDebtor | If Multiple Creditors Have an Interest in the Same Property, Specify Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|
| Air Liquide Industrial U.S. LP 10450 SW Tualatin Sherwood Road Tualatin, OR 97062 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Atlantic Specialty Insurance Company 605 Hwy 169 North Plymouth, MN 63376 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Bank of America, N.A., As Administrative Agent 1455 Market Street 5th Floor Mail Code: CA5-701-05-19 San Francisco, CA 94103 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| County Bank 1375 Exposition Blvd. Suite 201 Sacramento, CA 95815 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| CSI Leasing, Inc, 9990 Old Olive Street Road Suite 101 St. Louis, MO 63141 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| De Lage Landed Financial Services 1111 Old Eagle School Road Wayne , PA 19087 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Dell Financial Services, LLC 12234 N. IH-35 Bldg. B Austin, TX 78753 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Dell Financial Services, LP 12234 N. IH-35 Bldg. B Austin, TX 78753 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |

In re SunEdison, Inc.
Case No. 16-10992

Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name, Mailing Address, Email Address (if known), Last 4 of Account Number | Insider or Related Party? | CoDebtor | If Multiple Creditors Have an Interest in the Same Property, Specify Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank AG New York Branch, As Administrative Agent 60 Wall Street 16th Floor MSNYC60-1630 New York, NY 10005 | | | First Lien Facility | $750 million Letter of Credit Facility dated 2/28/2014 secured by substantially all assets of certain of the Debtors.  Nature of lien is Secured Recourse Debt. | | X | | $688,000,000.00 | Unknown |
| Deutsche Bank Luxemborg S.A. 2 Blv Konrad Adenauer Luxemborg L1115 LUX | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Electo Rent Corporation 6060 Sepulveda Blvd. Van Nuys, CA 91411 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Enterprise Bank & Trust 150 North Meramec Clayton, MO 63105 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Expeditors International of Washington, Inc. 1015 Third Avenue 12th Floor Attn: Legal Dpt Seattle , WA 98104 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Expeditors International, Inc. Attn:  Joseph Markus 610 Lambert Pointe Dr Hazelwood, MO 63042 | | | N/A | Miscellaneous Lien Claims secured by certain assets such as solar modules, equipment, turbines, and/or substation materials | | | | $5,037,861.00 | Unknown |
| Goldman Sachs Bank USA,  As Administrative Agent 200 West Street 16th Floor New York, NY 10282-2198 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Goldman Sachs Bank USA, as Administrative Agent 30 Hudson Street 36th Floor Jersey City, NJ 07302 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |

In re Sundevil, Inc.
Case No. 16-10992

Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name, Mailing Address, Email Address (if known), Last 4 of Account Number | Insider or Related Party? | CoDebtor | If Multiple Creditors Have an Interest in the Same Property, Specify Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|
| IBM Credit LLC 1 North Castle Drive Armonk, NY 10504 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Kingsbridge Holdings 150 N. Field Drive Suite 193 Lake Forest, IL 60045 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| MB Financial Bank, N.A. 6111 North River Road Rosemont, IL 60018 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| PNC Energy Capital LLC 995 Dalton Avenue Cincinnati, OH 45203 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| SG Equipment Finance USA Corp. 480 Washington Blvd. 24th Floor Jersey City, NJ 07310 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Sterling National Bank 42 Broadway New York , NY 10004 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Umpqua Bank, Assignee of Snider Leasing Corp., Lessor P.O. Box 41376 Sacramento, CA 95841 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Wells Fargo Bank, National Association, As Administrative Agent 1525 West W.T Harris Blvd 1B1 Charlotte, NC 28262 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Wilmington Savings Fund Society FSB, as Administrative Agent 500 Delaware Avenue Wilmington, DE 19801 | X | | Second Lien Facility | A1 Tranche 2L Term Loan dated 1/11/2016 secured by substantially all of the assets of certain of the Debtors.  Nature of lien is Secured Recourse Debt. | | X | | $500,000,000.00 | Unknown |

In re SunEdison, Inc.
Case No. 16-10992

Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name, Mailing Address, Email Address (if known), Last 4 of Account Number | Insider or Related Party? | CoDebtor | If Multiple Creditors Have an Interest in the Same Property, Specify Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|
| Wilmington Savings Fund Society FSB, as Administrative Agent 500 Delaware Avenue Wilmington, DE 19801 | | X | Second Lien Facility | A2 Tranche 2L Term Loan dated 1/11/2016 secured by substantially all of the assets of certain of the Debtors.  Nature of lien is Secured Recourse Debt. | | X | | $225,000,000.00 | Unknown |
| Wilmington Trust, National Association As Collateral Agent 1100 North Market Street Wilmington, DE 19890 | | | N/A | UCC-1 Filing | X | X | X | Unknown | Unknown |
| Wilmington Trust, National Association, as Trustee 1100 North Market St. Wilmington, DE 19890 | | X | Second Lien Notes | A3 Tranche 2L 5.0% Senior Notes dated 1/11/2016 secured by substantially all of the assets of certain of the Debtors.  Nature of lien is Secured Recourse Debt. | | X | | $225,000,000.00 | Unknown |
| XCEL Energy Attn:  Scott Wilensky, EVP and General Counsel 414 Nicollet Mall Minneapolis, MN 55401 | | | N/A | Miscellaneous Lien Claims secured by certain assets such as solar modules, equipment, turbines, and/or substation materials | | | | $2,513,450.00 | Unknown |
| | | | | | | | **TOTAL:** | $1,645,551,311.00 | Unknown |

4 of 4

**Fill in this information to identify the case:**

Debtor name  **SunEdison, Inc.**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF NEW YORK

Case number (if known)  **16-10992**

☐ Check if this is an amended filing

# Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                 12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:      List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**See Schedule E/F: Part 1, Bonus & Other Attachment** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $19,500.00 | $19,500.00 |
|  | Date or dates debt was incurred | Basis for the claim: | | |
|  | Last 4 digits of account number | Is the claim subject to offset? | | |
|  | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>**See Schedule E/F: Part 1, Expense Reimbursement Attachment** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,507.87 | $2,507.87 |
|  | Date or dates debt was incurred | Basis for the claim: | | |
|  | Last 4 digits of account number | Is the claim subject to offset? | | |
|  | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| Debtor | SunEdison, Inc. | Case number (if known) | 16-10992 |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address<br>**See Schedule E/F: Part 1,<br>Severance Attachment** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$464,237.54** | **$71,362.94** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.4 | Priority creditor's name and mailing address<br>**See Schedule E/F: Part 1, Tax<br>Attachment** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **Unknown** | **Unknown** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

**3.**  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address<br>**See Schedule E/F: Part 2 Attachment**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$2,914,558,166.59** |

## Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the<br>related creditor (if any) listed? | Last 4 digits of<br>account number, if<br>any |
|---|---|---|
| | | |

## Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | **Total of claim amounts** |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 486,245.41 |
| 5b. Total claims from Part 2 | 5b. + | $ | 2,914,558,166.59 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 2,915,044,412.00 |

In re Sundevil, Inc.
Case No. 16-10992

Schedule E/F: Part 1, Bonus & Other - Creditors With Priority Unsecured Claims

| Creditor Name | Address | Date Debt Incurred | Basis for clain | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dale Witte | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Patent Tech Awards | | | | | $2,000.00 | $2,000.00 |
| Dinesh Amin | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Patent Tech Awards | | | | | $1,500.00 | $1,500.00 |
| Edward Calvin | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Patent Tech Awards | | | | | $500.00 | $500.00 |
| Ethan Good | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Fellows Program | | | | | $2,500.00 | $2,500.00 |
| Eugene Rhee | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Fellows Program | | | | | $1,000.00 | $1,000.00 |
| Gang Shi | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Patent Tech Awards | | | | | $500.00 | $500.00 |
| Jean Posbic | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Patent Tech Awards | | | | | $500.00 | $500.00 |
| Joseph Holzer | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Patent Tech Awards | | | | | $500.00 | $500.00 |
| Lee Chusak | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Patent Tech Awards | | | | | $500.00 | $500.00 |
| Lee Ferry | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Patent Tech Awards | | | | | $2,000.00 | $2,000.00 |
| Omid Rezvanian | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Patent Tech Awards | | | | | $1,500.00 | $1,500.00 |
| Richard Schrenker | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Patent Tech Awards | | | | | $500.00 | $500.00 |
| Rituraj Nandan | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Patent Tech Awards | | | | | $500.00 | $500.00 |
| Shawn Hayes | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Patent Tech Awards | | | | | $500.00 | $500.00 |
| Steven Garner | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Fellows Program | | | | | $1,000.00 | $1,000.00 |
| Steven Kimbel | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Patent Tech Awards | | | | | $2,000.00 | $2,000.00 |
| Tirumani Swaminathan | 13736 Riverport Dr, Maryland Heights, MO, 63043 | Various Dates | Wage Claim, Patent Tech Awards | | | | | $2,000.00 | $2,000.00 |
| | | | | | | | Total: | $19,500.00 | $19,500.00 |

In re SunEdison, Inc.
Case No. 16-10992

Schedule E/F: Part 1, Severance - Creditors With Priority Unsecured Claims

| Creditor Name | Address | Date Debt Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| David Mccoy | 13736 Riverport Dr, Maryland Heights, MO, 63043 | 3/2/2016 | Severance | | | | | $7,112.94 | $7,112.94 |
| Jie Cooper | 13736 Riverport Dr, Maryland Heights, MO, 63043 | 3/2/2016 | Severance | | | | | $27,346.14 | $12,850.00 |
| Kevin Diggett | 13736 Riverport Dr, Maryland Heights, MO, 63043 | 3/31/2016 | Severance | | | | | $16,153.83 | $12,850.00 |
| Matt Rohm | 13736 Riverport Dr, Maryland Heights, MO, 63043 | 1/14/2016 | Severance | | | | | $118,750.69 | $12,850.00 |
| Shane Deaton | 13736 Riverport Dr, Maryland Heights, MO, 63043 | 1/14/2016 | Severance | | | | | $180,384.69 | $12,850.00 |
| Steven O'Rourke | 13736 Riverport Dr, Maryland Heights, MO, 63043 | 7/1/2015 | Severance | | | | | $114,489.25 | $12,850.00 |
| | | | | | | | **Total:** | **$464,237.54** | **$71,362.94** |

In re Sungevity, Inc.    Case No. 16-10992

Schedule E/F: Part 1, Expense Reimbursement - Creditors With Priority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Angelica Herbert | 13736 Riverport Dr, Maryland Heights, MO, 63043 | 9729 | Various | Employee Reimbursement | | | | | $92.29 | $92.29 |
| Ashok Sarathy | 13737 Riverport Dr, Maryland Heights, MO, 63043 | 8245 | Various | Employee Reimbursement | | | | | $53.17 | $53.17 |
| ASWATHAMAN RANGHARAJAN | 13751 Riverport Dr, Maryland Heights, MO, 63043 | 8861 | Various | Employee Reimbursement | | | | | $89.99 | $89.99 |
| Charles Fortuno | 13738 Riverport Dr, Maryland Heights, MO, 63043 | 8478 | Various | Employee Reimbursement | | | | | $328.85 | $328.85 |
| Eric Scott | 13739 Riverport Dr, Maryland Heights, MO, 63043 | 9162 | Various | Employee Reimbursement | | | | | $3.92 | $3.92 |
| Holly Heffner | 13740 Riverport Dr, Maryland Heights, MO, 63043 | 8241 | Various | Employee Reimbursement | | | | | $26.23 | $26.23 |
| Ilan Daskal | 13741 Riverport Dr, Maryland Heights, MO, 63043 | 9593 | Various | Employee Reimbursement | | | | | $103.24 | $103.24 |
| Jin Wu | 13742 Riverport Dr, Maryland Heights, MO, 63043 | 8705 | Various | Employee Reimbursement | | | | | $447.74 | $447.74 |
| John Harris | 13743 Riverport Dr, Maryland Heights, MO, 63043 | 8999 | Various | Employee Reimbursement | | | | | $41.50 | $41.50 |
| Kuangjun Harrison Nan | 13744 Riverport Dr, Maryland Heights, MO, 63043 | 8684 | Various | Employee Reimbursement | | | | | $26.45 | $26.45 |
| Melissa Bannister | 13745 Riverport Dr, Maryland Heights, MO, 63043 | 9771 | Various | Employee Reimbursement | | | | | $398.70 | $398.70 |
| Micayla Wilton | 13753 Riverport Dr, Maryland Heights, MO, 63043 | 8290 | Various | Employee Reimbursement | | | | | $5.18 | $5.18 |
| Michelle DeMumbrane | 13746 Riverport Dr, Maryland Heights, MO, 63043 | 9327 | Various | Employee Reimbursement | | | | | $362.90 | $362.90 |
| Rajaram Nagarajan | 13747 Riverport Dr, Maryland Heights, MO, 63043 | 8405 | Various | Employee Reimbursement | | | | | $369.71 | $369.71 |
| Richard Booher | 13748 Riverport Dr, Maryland Heights, MO, 63043 | 8319 | Various | Employee Reimbursement | | | | | $15.06 | $15.06 |
| Roberto Cabanelas | 13749 Riverport Dr, Maryland Heights, MO, 63043 | 9592 | Various | Employee Reimbursement | | | | | $51.10 | $51.10 |
| Sasan Aminpour | 13750 Riverport Dr, Maryland Heights, MO, 63043 | 8935 | Various | Employee Reimbursement | | | | | $91.84 | $91.84 |
| | | | | | | | | Total: | $2,507.87 | $2,507.87 |

In re Sungevity, Inc.
Case No. 16-10992

Schedule E/F: Part 1, Tax - Creditors With Priority Unsecured Claims

| Creditor Name | Address | Date Debt Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department Of Revenue | Bldg 2<br>Suite 180<br>275 East Germann Road<br>Gilbert, AZ<br>85297 | Various | Tax | X | X | X | | Unknown | Unknown |
| Bernalillo County Treasurer | Manny Ortiz - Bernalillo County Treasurer<br>PO Box 627<br>Albuquerque, NM<br>87103-0627 | Various | Tax | X | X | X | | Unknown | Unknown |
| Bureau of Corporation Taxes | P.O. Box 280422<br>Harrisburg, PA State<br>17128-0422 | Various | Tax | X | X | X | | Unknown | Unknown |
| California Board of Equalization | 3321 Power Inn Rd.<br>Ste. 210<br>Sacramento, CA AZ<br>95826-3889 | Various | Tax | X | X | X | | Unknown | Unknown |
| CALIFORNIA FRANCHISE TAX BOARD | PO Box 942857<br>Sacramento, CA NM<br>94257-0001 | Various | Tax | X | X | X | | Unknown | Unknown |
| City of Arlington Tax Collector | PO Box 126<br>Arlington, GA PA<br>39813-0126 | Various | Tax | X | X | X | | Unknown | Unknown |
| City of Portland | 111 SW Columbia Street<br>Suite 600<br>Portland,, OR CA<br>97201-5840 | Various | Tax | X | X | X | | Unknown | Unknown |
| Columbus County Tax Administration | P.O Box 1468<br>Whiteville, NC CA<br>28472-1468 | Various | Tax | X | X | X | | Unknown | Unknown |
| Connecticut Commissioner of Revenue Services | PO Box 2974<br>Hartford, CT GA<br>06104-2974 | Various | Tax | X | X | X | | Unknown | Unknown |

In re SunEdison, Inc.
Case No. 16-10992

Schedule E/F: Part 1, Tax - Creditors With Priority Unsecured Claims

| Creditor Name | Address | Date Debt Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connecticut Department of Revenue Services | 25 Sigourney St Hartford, CT OR 06106 | Various | Tax | X | X | X | | Unknown | Unknown |
| Davidson County Tax Collector | P.O. Box 1577 Lexington, NC NC 27296-1577 | Various | Tax | X | X | X | | Unknown | Unknown |
| Delaware Division of Revenue | P.O. Box 8751 Wilmington, DE CT 19899-8751 | Various | Tax | X | X | X | | Unknown | Unknown |
| Denver Treasury Division | 201 W Colfax Ave #1009 Denver, CO CT 80202 | Various | Tax | X | X | X | | Unknown | Unknown |
| Department of Finance Municipal License Tax Division | PO Box 7885 Guaynabo, PR NV 00970 | Various | Tax | X | X | X | | Unknown | Unknown |
| Department of Revenue Services | P.O. Box 2965 Hartford, CT NC 06104-2965 | Various | Tax | X | X | X | | Unknown | Unknown |
| Department of State Corporation Bureau | PO Box 8722 Harrisburg, PA CA 17105 | Various | Tax | X | X | X | | Unknown | Unknown |
| Georgia Department of Revenue Processing Center | P.O. Box 105136 Atlanta, GA DE 30348-5136 | Various | Tax | X | X | X | | Unknown | Unknown |
| Grayson County Tax Assessor-Collector | 100 W. Houston Sherman, TX CO 75090 | Various | Tax | X | X | X | | Unknown | Unknown |
| Harris County Tax Office | 1001 Preston St. Houston, TX CT 77002 | Various | Tax | X | X | X | | Unknown | Unknown |
| HAWAII STATE TAX COLLECTOR | 75 Aupuni #101 Honolulu, HI GA 96809-0259 | Various | Tax | X | X | X | | Unknown | Unknown |

In re Sundevil, Inc.
Case No. 16-10992

Schedule E/F: Part 1, Tax - Creditors With Priority Unsecured Claims

| Creditor Name | Address | Date Debt Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| Idaho State Tax Commission | P.O. Box 83784 Boise, ID TX 83707-3784 | Various | Tax | X | X | X | | Unknown | Unknown |
| Internal Revenue Service | P.O. Box 804522 Cincinnati, OH TX 45280-4522 | Various | Tax | X | X | X | | Unknown | Unknown |
| Internal Revenue Service | P.O. Box 37941 Hartford, CT HI 06176-7941 | Various | Tax | X | X | X | | Unknown | Unknown |
| Jefferson County Tax Commissioner | 736 Peachtree Louisville, GA ID 30434 | Various | Tax | X | X | X | | Unknown | Unknown |
| Kentucky Department of Revenue | 501 High Street Frankfort , KY OH 40619-0007 | Various | Tax | X | X | X | | Unknown | Unknown |
| Los Angeles County Tax Collector | 225 N Hill St Los Angeles, CA CT 90054-0018 | Various | Tax | X | X | X | | Unknown | Unknown |
| Maryland Department of Assessments and Taxation | 301 W. Preston St. Baltimore, MD GA 21201 | Various | Tax | X | X | X | | Unknown | Unknown |
| Massachusetts Department of Revenue | P.O. Box 7046 Boston, MA KY 02204 | Various | Tax | X | X | X | | Unknown | Unknown |
| Mike Sullivan Harris County Tax Assessor-Collector | P.O Box 4622 Houston, TX CA 77210-4622 | Various | Tax | X | X | X | | Unknown | Unknown |
| Minnesota Revenue | Mail Station 1260 St. Paul, MN MD 55145-1260 | Various | Tax | X | X | X | | Unknown | Unknown |
| Missouri Department of Revenue | 301 W High St Jefferson City, MO MA 65101 | Various | Tax | X | X | X | | Unknown | Unknown |

In re SunEdison, Inc.
Case No. 16-10992

Schedule E/F: Part 1, Tax - Creditors With Priority Unsecured Claims

| Creditor Name | Address | Date Debt Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montana Department of Revenue | 125 N Roberts Street<br>Helena, MT TX<br>59601 | Various | Tax | X | X | X | | Unknown | Unknown |
| MULTNOMAH COUNTY TAX COLLECTOR | 501 SE Hawthorne Blvd<br>Portland, OR MN<br>97214-3587 | Various | Tax | X | X | X | | Unknown | Unknown |
| NEW MEXICO TAXATION & REVENUE DEPT | 2540 El Paseo Rd #2<br>Las Cruces, NM MO<br>88001 | Various | Tax | X | X | X | | Unknown | Unknown |
| NEW YORK STATE CORPORATION TAX | PO Box 1909<br>Albany, NY MT<br>12201-1909 | Various | Tax | X | X | X | | Unknown | Unknown |
| North Carolina Department of Revenue | P.O. Box 25000<br>Raleigh, NC OR<br>27640-0650 | Various | Tax | X | X | X | | Unknown | Unknown |
| Office of Tax & Revenue | P.O. Box 96019<br>Washington DC,<br>20090-6019 | Various | Tax | X | X | X | | Unknown | Unknown |
| Oregon Department of Revenue | P.O. Box 14780<br>Salem, OR NY<br>97309-0469 | Various | Tax | X | X | X | | Unknown | Unknown |
| Pasadena ISD Tax Office | 2223 Strawberry Rd<br>Pasadena, TX NC<br>77502 | Various | Tax | X | X | X | | Unknown | Unknown |
| Pennsylvania Department of Revenue | 2 REVENUE PLACE<br>HARRISBURG, PA<br>17129-0002 | Various | Tax | X | X | X | | Unknown | Unknown |
| PUERTO RICO SECRETARY OF TREASURY | P.O. Box 9023271<br>San Juan, PR OR<br>00902-3271 | Various | Tax | X | X | X | | Unknown | Unknown |
| Saint Louis County Assessor's Office | 41 South Central Avenue<br>Clayton, MO TX<br>63105 | Various | Tax | X | X | X | | Unknown | Unknown |

In re Sun Edison, Inc.
Case No. 16-10992

Schedule E/F: Part 1, Tax - Creditors With Priority Unsecured Claims

| Creditor Name | Address | Date Debt Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| San Bernardino County Tax Collector | 172 W 3rd St<br>San Bernardino, CA PA<br>92415-0360 | Various | Tax | X | X | X | | Unknown | Unknown |
| San Diego County Treasurer - Tax Collector | 1600 Pacific Highway<br>San Diego, CA PR<br>92101 | Various | Tax | X | X | X | | Unknown | Unknown |
| South Carolina Department of Revenue | P.O. Box 125<br>Columbia, SC MO<br>29214 | Various | Tax | X | X | X | | Unknown | Unknown |
| St. Charles County Assessor | Michelle D. McBride, Collector of Revenue<br>201 N 2nd St<br>#134<br>St. Charles, MO CA<br>63301 | Various | Tax | X | X | X | | Unknown | Unknown |
| State of Hawaii Dept. of Taxation | Kauai District 3060 Eiwa St.<br>Lihue, HI CA<br>96766-1889 | Various | Tax | X | X | X | | Unknown | Unknown |
| State of New Jersey, Division of Taxation | P.O. Box 193<br>Trenton, NJ SC<br>08646-0193 | Various | Tax | X | X | X | | Unknown | Unknown |
| Stephens County Tax Commissioner | 70 North Alexander St.<br>Toccoa, GA MO<br>30577 | Various | Tax | X | X | X | | Unknown | Unknown |
| Taxation and Revenue Department | P.O. Box 25127<br>Santa Fe, NM HI<br>87504-5127 | Various | Tax | X | X | X | | Unknown | Unknown |
| Town of Littleton Tax Collector | PO Box 1305<br>Littleton, MA NJ<br>01460 | Various | Tax | X | X | X | | Unknown | Unknown |
| Town of Norton Tax Collector | P.O. Box 435<br>Reading, MA GA<br>01867-0635 | Various | Tax | X | X | X | | Unknown | Unknown |

In re Suntech USA Inc.
Case No. 16-10992

Schedule E/F: Part 1, Tax - Creditors With Priority Unsecured Claims

| Creditor Name | Address | Date Debt Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|:-:|:-:|:-:|:-:|---|---|
| United States Treasury | 1500 Pennsylvania Avenue Washington, D.C. , 20220 | Various | Tax | X | X | X | | Unknown | Unknown |
| Utah State Tax Commission | 211 N 1950 W Salt Lake City, UT MA 84134 | Various | Tax | X | X | X | | Unknown | Unknown |
| Utah State Tax Commission | 212 N 1950 W Salt Lake City, UT MA 84134 | Various | Tax | X | X | X | | Unknown | Unknown |
| Vance County Tax Office | 122 Young St. E. Henderson, NC 27536-4268 | Various | Tax | X | X | X | | Unknown | Unknown |
| Vermont Department of Taxes | 133 State Street Montpelier, VT UT 05633-1401 | Various | Tax | X | X | X | | Unknown | Unknown |
| Washington D.C Office of Tax & Revenue | PO Box 679 Washington , DC UT 20044-0679 | Various | Tax | X | X | X | | Unknown | Unknown |
| West Virginia State Tax Department | 1206 Quarrier St Charleston, WV NC 25301 | Various | Tax | X | X | X | | Unknown | Unknown |
| Wisconsin Department of Revenue | Box 930208 Milwaukee, WI VT 53293-0208 | Various | Tax | X | X | X | | Unknown | Unknown |
| YAVAPAI COUNTY TREASURER | 1015 Fair St Prescott, AZ DC 86305-1807 | Various | Tax | X | X | X | | Unknown | Unknown |
| | | | | | | | Total: | Unknown | Unknown |

In re Sun... Company...

Schedule E/F: Part 2 Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim is subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7550IAD LLC | P.O. Box 75591 | | | | Baltimore | MD | 21275-5591 | | 8822 | Multiple | Trade AP | | | | | $42,377.91 |
| ABHISHEK AGRAWAL | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, Jennifer Caringal | 655 W Broadway Suite 1900 | | San Diego | CA | 92101 | | | October & November 2015, January 2016 | Litigation | X | X | X | | Unknown |
| ABHISHEK AGRAWAL | c/o Robbins Geller Rudman & Dowd LLP | Attn: Shawn A. Williams | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 92104 | | | October & November 2015, January 2016 | Litigation | X | X | X | | Unknown |
| Accountemps | 865 S Figueroa St | Ste 2600 | | | Los Angeles | CA | 90017-2543 | | 4446 | Multiple | Trade AP | | | | | $8,882.48 |
| Accountemps | 865 S Figueroa St | Ste 2600 | | | Los Angeles | CA | 90017-2543 | | 4446 | 9/15/2015 | Trade AP | | | | | $2,379.38 |
| ACCOUNTING PRINCIPALS INC | 12647 Olive Blvd | Ste 650 | | | Saint Louis | MO | 63141-6393 | | 4357 | Multiple | Trade AP | | | | | $20,300.37 |
| ACE American Insurance Company | 436 Walnut St. | | | | Philadelphia | PA | 19106 | | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| ACE INA Insurance Company | 25 York Street | Suite 1400 | | | Toronto | Ontario | | Canada | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| ACE Insurance Company of Europe S.A. - N.V. | 100 Leadenhall Street | | | | | London | | United Kingdom | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| ACE Property and Casualty Insurance Company | 436 Walnut St. | | | | Philadelphia | PA | 19106 | | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| ACE Seguros S.A. | Av Paseo de la Republica N 3587 | Piso 10 | | | San Isidro | Lima | | Peru | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| Acnovate Business Solutions Inc | 3160 De La Cruz Blvd | | | | Santa Clara | CA | 95054 | | 4450 | Multiple | Trade AP | | | | | $65,760.00 |
| Acnovate Business Solutions Inc | 3160 De La Cruz Blvd | | | | Santa Clara | CA | 95054 | | 4450 | Multiple | Trade AP | | | | | $32,480.00 |
| Acosta, Manuel | c/o Dysart Taylor Cotter Mcmonigle & Montemore P.C. | Attn: Don R. Lolli | 4420 Madison Ave., Suite 200 | | Kansas City | MO | 64111 | | | old | Litigation | X | X | X | | Unknown |
| Acosta, Manuel | c/o GAINEY MCKENNA & EGLESTON | Attn: Thomas J. McKenna | 295 Madison Ave., 4th Floor | | New York | NY | 10017 | | | Unknown | Litigation | X | X | X | | Unknown |
| Acosta, Manuel | c/o GAINEY MCKENNA & EGLESTON | Attn: Thomas J. McKenna | 440 Park Ave S | | New York | NY | 10016 | | | old | Litigation | X | X | X | | Unknown |
| ACQUIA INC | 25 Corporate Dr | | | | Burlington | MA | 01803-4240 | | 4361 | 9/16/2015 | Trade AP | | | | | $36,792.94 |
| Adecco Employment Services | Palatine | Dept CH14091 | | | PALATINE | IL | 60055-4091 | | 4452 | Multiple | Trade AP | | | | | $7,111.00 |
| Adecco Employment Services | Palatine | Dept CH14091 | | | Palatine | IL | 60055-4091 | | 4452 | 12/14/2015 | Trade AP | | | | | $1,040.00 |
| ADECCO NORTH AMERICA LLC | Palatine | Dept CH14091 | | | PALATINE | IL | 60055-0001 | | 4365 | Multiple | Trade AP | | | | | $129,348.43 |
| ADECCO USA INC | 187 Mid Rivers Mall Dr | | | | Saint Peters | MO | 63376-4309 | | 4366 | Multiple | Trade AP | | | | | $94,802.64 |
| ADECCO USA INC | 187 Mid Rivers Mall Dr | | | | Saint Peters | MO | 63376-4309 | | 4366 | Multiple | Trade AP | | | | | $57,473.26 |
| Adler & Colvin | 235 Montgomery St. | Suite 1220 | | | SAn Francisco | CA | 94104 | | 9045 | Multiple | Trade AP | | | | | $9,611.93 |
| Adobe Systems Inc | 3900 Adobe Way | | | | Leji | UT | 84043 | | 9089 | 1/1/2016 | Trade AP | | | | | $20,400.00 |
| ADP,LLC | POBOX 842875 | | | | BOSTON | MA | 02284 | | 7911 | Multiple | Trade AP | | | | | $52,885.21 |
| Advocate Networks | 6200 The Corners Parkway | | | | Norcross | GA | 30092 | | 7923 | 9/30/2015 | Trade AP | | | | | $18,750.00 |
| Aerotek, Inc. | c/o Shook, Hardy & Bacon LLP, | Michael B. Barnett, Mark Moedritzer, Richard F. Shearer | 2555 Grand Blvd. | | Kansas City | MO | 64108-2613 | | | Unknown | Litigation | X | X | X | | Unknown |
| AIG | 175 Water St | | | | New York | NY | 10038 | | | Unknown | Litigation | X | X | X | | Unknown |
| AIG Property Casualty Company, as subrogee of John Paul DeJoria | 175 Water St | | | | New York | NY | 10038 | | | Unknown | Litigation | X | X | X | | Unknown |
| Air Incorporated | 8 Forge Pkwy | | | | Franklin | MA | 02038-3138 | | 4463 | Multiple | Trade AP | | | | | $4,240.00 |
| Alexander Y. Usenko | c/o HARWOOD FEFFER LLP | Attn: Robert I. Harwood & Tanya Korkhov | 488 Madison Avenue | | New York | NY | 10022 | | | Unknown | Litigation | X | X | X | | Unknown |
| Alexander Y. Usenko | c/o WEINHAUS & POTASHNICK | Attn: Mark Potashnick | 11500 Olive Blvd., Suite 133 | | St. Louis | MO | 61341 | | | 1/20/2016 | Litigation | X | X | X | | Unknown |
| Alexander Y. Usenko | c/o WEINHAUS & POTASHNICK | Attn: Mark Potashnick | 11500 Olive Blvd. | Ste. 133 | St. Louis | MO | 61341 | | | Unknown | Litigation | X | X | X | | Unknown |
| ALLAN P DONNELLY | 8184 Bella Vista Dr | | | | Rancho Cucamonga | CA | 91701-1377 | | 4388 | Multiple | Trade AP | | | | | $35,370.00 |
| Allbound, Inc. | 111 W. Monroe | Suite 1201 | | | Phoenix | AZ | 85003 | | 8639 | 9/17/2015 | Trade AP | | | | | $5,000.00 |
| AllCell Technologies, LLC | 2321 W. 41st Street | | | | Chicago | IL | 60609 | | 7924 | Multiple | Trade AP | | | | | $5,811.84 |
| Alma Canez | c/o Farugi & Farugi LLP | Attn: Juan E. Monteverde & James M. Wilson, Jr. | 369 Lexington Ave, 10th Fl. | | New York | NY | 10017 | | | July and August 2015 January 2016 | Litigation | X | X | X | | Unknown |
| Alma Canez | c/o Farugi & Farugi LLP | Attn: James R. Banko, Derrick B. Farrell | 20 Montchanin Rd, Suite 145 | | Wilmington | DE | 19807 | | | July and August 2015 January 2016 | Litigation | X | X | X | | Unknown |
| ALTUS GROUP US INC | PO Box 12419 | | | | Newark | NJ | 07101-3519 | | 4394 | Multiple | Trade AP | | | | | $3,781.25 |
| ALVARADO TAX & BUSI ADVISORS LLC | 104 Calle Acuarela | POBOX 195598 | | | Guaynabo | PR | 00969-3506 | | 4396 | Multiple | Trade AP | | | | | $48,230.24 |
| ALZTEC GMBH | BLINDREITER STR. 15 | | | | TROSTBERG | | 83308 | Germany | 2771 | 12/2/2015 | Trade AP | | | | | $23,247.00 |
| Aman Maharaj | c/o Natalie MacDonald Rudner Macdonald LLP | 2 Bloor St W., Suite 1005 | | | Toronto, | ON | M4W3E2 | | | Unknown | Litigation | X | X | X | | Unknown |
| Aman Maharaj | c/o Natalie MacDonald Rudner Macdonald LLP | 2 Bloor St W., Suite 1005 | | | Toronto, | ON | M4W3E2 | Canada | | Unknown | Litigation | X | X | X | | Unknown |
| AMAZON WEB SERVICES INC | 410 Terry Ave N | | | | Seattle | WA | 98109-5210 | | 4398 | Multiple | Trade AP | | | | | $232,944.31 |
| American Arbitration Association | 120 Broadway, 21st Floor | | | | New York | NY | 10271 | | 8283 | Multiple | Trade AP | | | | | $24,150.00 |
| American Express | PO Box 1 | | | | Los Angeles | CA | 90078-0001 | | 4493 | Multiple | Trade AP | | | | | $595,144.16 |
| AMERICARB | 1025 FAULTLESS DR | | | | ASHLAND | OH | 44805 | | 0016 | Multiple | Trade AP | | | | | $48,746.37 |
| ANALYSTS INTERNATIONAL CORP | 36257 Treasury Ctr | | | | Chicago | IL | 60694-6200 | | 4405 | Multiple | Trade AP | | | | | $128,953.00 |
| ANALYSTS INTERNATIONAL CORP | 36257 Treasury Ctr | | | | Chicago | IL | 60694-6200 | | 4405 | Multiple | Trade AP | | | | | $38,378.50 |
| ANDREWS MYERS COULTER & HAYES PC | 3900 Essex Ln | Ste 800 | | | Houston | TX | 77027-5198 | | 4407 | Multiple | Trade AP | | | | | $31,638.62 |
| ANTON S. BADRI | c/o Francis A. Bottini  Jr. | 7817 Ivanhoe Ave. | Ste. 102 | | La Jolla | CA | 92037 | | | Unknown | Litigation | X | X | X | | Unknown |
| ANYBILL (SALES AND USE TAX) | 600 Jefferson Plz | | | | Rockville | MD | 20852-1150 | | 4412 | Multiple | Trade AP | | | | | $574.00 |
| Appaloosa Investment | c/o David J. Margules Elizabeth A. Sloan BALLARD SPAHR LLP | 919 N. Market St., 11th Fl. | | | Wilmington | DE | 19801-3034 | | | Unknown | Litigation | X | X | X | | Unknown |

In re Suniva...

Schedule E/F: Part 2 Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim within... Does the claim to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Appaloosa Investment Limited Partnership I et al. | c/o David J. Margules Elizabeth A. Sloan BALLARD SPAHR LLP | 919 N. Market St., 11th Fl. | | | Wilmington | DE | 19801-3034 | | | Unknown | Litigation | X | X | X | | Unknown |
| APPERSON PRINT RESOURCES INC | 13910 Cerritos Corporate Dr | | | | Cerritos | CA | 90703-2457 | | 4414 | Multiple | Trade AP | | | | | $282.87 |
| APPERSON PRINT RESOURCES INC | 13910 Cerritos Corporate Dr | | | | Cerritos | CA | 90703-2457 | | 4414 | Multiple | Trade AP | | | | | $146.07 |
| APPLICATIONS INTERNATIONAL CORP | 10920 Via Frontera | Ste 400 | | | SAN DIEGO | CA | 92127-1732 | | 4415 | 3/10/2016 | Trade AP | | | | | $25,000.00 |
| APPLIED TECHNOLOGIES | 12125 Bridgeton | Bridgeton Sq | | | 63044-2616 | MO | | | 4416 | 12/15/2015 | Trade AP | | | | | $126,223.28 |
| APS MATERIALS INC | 4011 RIVERSIDE DR | | | | DAYTON | OH | 45405 | | 5900 | Multiple | Trade AP | | | | | $128,334.49 |
| Argonaut Insurance Company | 100 Marine Parkway | Suite 500 | | | Redwood City | CA | | | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| ARMSTRONG TEASDALE LLP | 7700 FORSYTH BLVD STE 1800 | | | | SAINT LOUIS | MO | 63105 | | 6452 | Multiple | Trade AP | | | | | $254,318.03 |
| Arnie Williams | c/o Abbott Law Firm | Attn: Nelson Abbott | 3651 N. 100 East, Suite 350 | | Provo | UT | 84604 | | | July and August 2015 January 2016 | Litigation | X | X | X | | Unknown |
| Arnie Williams | c/o RIGRODSKY & LONG, P.A. | Attn: Seth D. Rigrodsky, Brian D. Long, Gina M. Serra, Jeremy J. Riley | 2 Righter Parkway, Suite 120 | | Wilmington | DE | 19803 | | | July and August 2015 January 2016 | Litigation | X | X | X | | Unknown |
| ASSEMBLY SPECIALTY PRODUCTS INC | 14700 BROOKPARK ROAD | | | | CLEVELAND | OH | 44135 | | 6278 | 11/14/2015 | Trade AP | | | | | $376.86 |
| ASSOCIATED TECHNOLOGIES AND MFG INC | 7284 TOM DR | | | | BATON ROUGE | LA | 70806 | | 5970 | Multiple | Trade AP | | | | | $341,541.77 |
| Associates for International Research | 1100 Massachusetts Ave | | | | Cambridge | MA | 02138-5218 | | 4529 | 12/31/2015 | Trade AP | | | | | $1,870.00 |
| AT&T | 28W615 Ferry Rd | | | | Warrenville | IL | 60555-3831 | | 4426 | Multiple | Trade AP | | | | | $424,122.93 |
| AT&T | 28W615 Ferry Rd | | | | Warrenville | IL | 60555-3831 | | 4426 | Multiple | Trade AP | | | | | $3,145.01 |
| AT&T | PO Box 5019 | | | | CAROL STREAM | IL | 60197-5019 | | 4426 | Multiple | Trade AP | | | | | $157.92 |
| AT&T | PO Box 5025 | | | | CAROL STREAM | IL | 60197-5025 | | 4426 | Multiple | Trade AP | | | | | $575.13 |
| AT&T MOBILITY | PO Box 6463 | | | | Carol Stream | IL | 60197-6463 | | 4429 | Multiple | Trade AP | | | | | $378,067.93 |
| AT&T MOBILITY | PO Box 6463 | | | | CAROL STREAM | IL | 60197-6463 | | 4429 | 4/2/2016 | Trade AP | | | | | $69,944.29 |
| AT&T TELECONFERENCE SERVICES | P.O Box 5002 | | | | Carol Stream | IL | 60197-5002 | | 4431 | 3/13/2016 | Trade AP | | | | | $4,406.64 |
| ATLANTECH ONLINE INC | 1010 Wayne Ave | Ste 630 | | | Silver Spring | MD | 20910-5600 | | 4432 | Multiple | Trade AP | | | | | $16,657.33 |
| Atlantic Specialty Insurance Co. | c/o CLAYBORNE SABO & WAGNER LLP | Attn: John Sabo | 525 W Main St., Suite 105 | | Belleville | IL | 62220 | | | Unknown | Litigation | X | X | X | | Unknown |
| Atlantic Specialty Insurance Company | 195 Broadway | | | | New York | NY | 10007 | | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| ATLAS COPCO COMPRESSORS LLC | DEPT CH 19511 | | | | PALATINE | IL | 60055-9511 | | 6886 | Multiple | Trade AP | | | | | $5,037.71 |
| AUBREY ARNDT | 13736 RIVERPORT DR | | | | MARYLAND HGTS | MO | 63043 | | 6988 | 4/24/2015 | Trade AP | | | | | $364.20 |
| Avature Limited | 45 Rockefeller Plaza, | Suite 2000 | | | New York | NY | 10111 | | 8626 | Multiple | Trade AP | | | | | $8,000.00 |
| BAG CORP | 11510 DATA DR | | | | DALLAS | TX | 75218 | | 9887 | 12/31/2015 | Trade AP | | | | | $15,642.00 |
| BAKER & MCKENZIE LLP | 2 Embarcadero Ctr | | | | San Francisco | CA | 94111-3823 | | 4544 | Multiple | Trade AP | | | | | $442,776.15 |
| BALWARA LLC | 101 California St | Ste 2710 | | | San Francisco | CA | 94111-5802 | | 4546 | 9/17/2014 | Trade AP | | | | | $240,000.00 |
| BARAA SHAHEEN | 501 PEARL DRIVE | | | | SAINT PETERS | MO | 63376 | | 3184 | Multiple | Trade AP | | | | | $9,665.35 |
| BARRY SALES LTD | 1755 LARKIN WILLIAMS | | | | FENTON | MO | 63026 | | 6491 | 1/23/2016 | Trade AP | | | | | $614.00 |
| BAYARD ADVERTISING AGENCY | 902 BROADWAY 10TH FLOOR | | | | New York | NY | 10010 | | 7931 | Multiple | Trade AP | | | | | $1,771.36 |
| Beacon Hill Staffing Group LLC | 152 Bowdoin St | | | | Boston | MA | 02108-2702 | | 4605 | Multiple | Trade AP | | | | | $10,805.81 |
| BEACON HILL STAFFING, LLC | 152 Bowdoin St | | | | BOSTON | MA | 02108-2702 | | 4553 | Multiple | Trade AP | | | | | $38,008.02 |
| BEACON HILL STAFFING, LLC | 152 Bowdoin St | | | | Boston | MA | 02108-2702 | | 4553 | 8/12/2015 | Trade AP | | | | | $3,335.81 |
| Beasley v. SunEdison, Inc. | 17 Hovey Avenue | | | | Natick | MA | 01760 | | | Unknown | Litigation | X | X | X | | Unknown |
| BEIJING HYLANDS LAW FIRM | 5A1,FLHS HANWEI PLAZA, NO7 GUANGHUA | | | | BEIJING | | 100018 | China | 4556 | Multiple | Trade AP | | | | | $75,823.40 |
| Bellowstech, LLC | 1289 N US HWY 1 STE 1 | | | | ORMOND BEACH | FL | 32174-0723 | | 8537 | Multiple | Trade AP | | | | | $650.00 |
| Bennett Jones LLP | Suite 3400, 1 First Canadian Place, PO Box 130, | | | | Toronto | ON | M5X 1A4 | Canada | 4610 | 6/2/2016 | Trade AP | | | | | $22,348.72 |
| Bentek Corporation | 2350 Harris Way | | | | San Jose | CA | 95131-1401 | | 4612 | 9/15/2015 | Trade AP | | | | | $39,870.39 |
| BERGER LICHTTECCHNIK GMBH &CO KG | WOLFRATSHAUSER STRASSE 150 | | | | PULLACH IM ISARTAL | | DE-82049 | Germany | 5926 | Multiple | Trade AP | | | | | $23,141.84 |
| Bingham Wind Project, Maine | Address on File | | | | | | | | | Unknown | Litigation | X | X | X | | Unknown |
| Bit Holdings Seventy-One, Inc. | 2000 Alameda De Las Pulgas | Ste 123 | | | San Mateo | CA | 94403-1269 | | 4621 | Multiple | Trade AP | | | | | $272,540.69 |
| BLACKLINE SYSTEMS DBA OSABA INC | 21300 Victory Blvd | Fl 12 | | | Woodland Hills | CA | 91367-7734 | | 4566 | 2/16/2016 | Trade AP | | | | | $40,620.00 |
| Bloom v. SunEdison, Inc. et al. [civ538022] | c/o Scott + Scott Attorneys at Law LLP | Attn: John T. Jasnoch, Donald Broggi, Thomas Laughlin, Joseph Halloran, David Scott | 707 Broadway Suite 1000 | | San Diego | CA | 92101 | | | Unknown | Litigation | X | X | X | | Unknown |
| Bloomberg Finance LP | PO Box 416604 | | | | Boston | MA | 02241-6604 | | 4629 | 10/12/2015 | Trade AP | | | | | $6,000.00 |
| BLOOMBERG LP | 100 Summer St | Ste 2810 | | | Boston | MA | 02110-2106 | | 4569 | 11/30/2015 | Trade AP | | | | | $11,375.01 |
| BLOOMBERG LP | 100 Summer St | Ste 2810 | | | Boston | MA | 02110-2106 | | 4569 | 4/11/2016 | Trade AP | | | | | $6,270.00 |
| Blue Jeans Network, INC | 516 Clyde Ave | | | | Mountain View | CA | 94043-2212 | | 4630 | 3/18/2016 | Trade AP | | | | | $36,000.00 |
| Bobbie Jo Wegel | c/o THE DRESSLER LAW FIRM PLLC | Attn: Renton D. Bersaud | 300 W 38th S St. | 3rd Fl. | New York | NY | 10018 | | | Unknown | Litigation | X | X | X | | Unknown |
| BORER CHEMIE AG | GEWERBESTRASSE 13 | | | | ZUCHWIL | | 4528 | SWITZERLAND | 4571 | 9/27/2011 | Trade AP | | | | | $1,741.09 |
| BROWN GERMANN ENTERPRISES | 4801 Park 370 Blvd | | | | Hazelwood | MO | 63042-4412 | | 4579 | Multiple | Trade AP | | | | | $766.18 |
| BROWN SMITH WALLACE LLC | 6 Cityplace Dr | Ste 900 | | | Saint Louis | MO | 63141-7157 | | 4580 | Multiple | Trade AP | | | | | $25,560.00 |
| BRUCE STIDHAM | 5950 Sherry Ln | Ste 110 | | | Dallas | TX | 75225-6533 | | 4581 | Multiple | Trade AP | | | | | $499,116.51 |
| BRYAN CAVE | 211 N Broadway | Fl 1 | | | Saint Louis | MO | 63102-2723 | | 4582 | Multiple | Trade AP | | | | | $109,263.56 |
| Bryan Martinez | c/o STEVENS & MCMILLAN | Attn: Heather McMillan, Daniel P. Stevens | 335 Centennial Way | | Tustin | CA | 92780 | | | Unknown | Litigation | X | X | X | | Unknown |
| BTB Imaging, LLC | 3409 Roger Place | | | | Saint Louis | MO | 63116 | | 7938 | 12/1/2015 | Trade AP | | | | | $1,143.40 |

In re Sun Edison, Inc.

Schedule E/F: Part 2 Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTG Pactual Brazil Infrastructure Fund II, LP; P2 Brasil Infrastructure Fund II, LP; P2 Fund II LAP Co-Invest LP, P2 LAP Co-Invest UK, LP; GMR Holding B.V., Roberto Sahade | c/o QUINN EMMANUEL URQUHART & SULLIVAN LLP | Attn: Roberto Sahade, Michael Carlinsky, | Tai-Heng Cheng, John H. Chun | 51 Madison Ave. , 22nd Fl. | New York | NY | 10010 | | | 2/1/2016 | Litigation | X | X | X | | Unknown |
| BTG Pactual Brazil Infrastructure Fund, et al | c/o QUINN EMMANUEL URQUHART & SULLIVAN LLP | Attn: Roberto Sahade, Michael Carlinsky, | Tai-Heng Cheng, John H. Chun | 51 Madison Ave. , 22nd Fl. | New York | NY | 10010 | | | Unknown | Litigation | X | X | X | | Unknown |
| Buckthorn Westex, LLC | 7550 Wisconsin Ave | | | | Bethesda | MD | 20814 | | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| BUREAU OF NATIONAL AFFAIRS INC | PO Box 64284 | | | | BALTIMORE | MD | 21264-4284 | | 4585 | 3/28/2016 | Trade AP | | | | | $36,392.00 |
| | Attn: Stephen J. Balick, Lauren E. Maguire, | Andrew C. Mayo | 500 Delaware Avenue, PO Box 1150 | | Wilmington | DE | 19899 | | | | | | | | | |
| c/o ASHBY & GEDDES | | | | | | | | | | | | | | | | |
| c/o BARTLIT BECK HERMAN PALENCHAR & SCOTT LLP | Attn: Adam K. Mortara, John C. Fitzpatrick, | Tulsi E. Gaonkar | 54 West Hubbard Street, Suite 300 | | Chicago | IL | 60654 | | | | | | | | | |
| CABLE ONE | 210 E Earll Dr | 6 | | | Phoenix | AZ | 85012-2626 | | 4670 | Multiple | Trade AP | | | | | $2,043.67 |
| CALSTART INC | 48 SOUTH CHESTER AVE | | | | PASADENA | CA | 91106 | | 7950 | 8/5/2015 | Trade AP | | | | | $7,500.00 |
| CAPITAL SAFETY SERVICES | 260 Osborne Rd | | | | LOUDONVILLE | NY | 12211-1844 | | 4676 | Multiple | Trade AP | | | | | $7,757.50 |
| Caples, Joseph | c/o Andrews & Springer LLC | Attn: Peter B. Andrews, Craig J. Springer | 3801 Kennett Pike | Building C,  Suite 305 | Wilmington | DE | 19807 | | | July and August 2015 January 2016 | Litigation | X | X | X | | Unknown |
| Caples, Joseph | c/o FRIEDMAN OSTER & TEJTEL PLLC | Attn: Jeremy S. Friedman, Spenser Oster, David Tejtel | 240 East 79th Street, Suite A | | New York | NY | 10075 | | | July and August 2015 January 2016 | Litigation | X | X | X | | Unknown |
| Carey Belyea | c/o Andrews & Springer LLC | Attn: Peter B. Andrews, Craig J. Springer | 3801 Kennett Pike | Building C, Suite 305 | Wilmington | DE | 19807 | | | July and August 2015 January 2016 | Litigation | X | X | X | | Unknown |
| Carey Belyea | c/o KAHN SWICK & FOTI, LLC | Attn: Michael J. Palestina | 206 Covington St. | | Madisonville | LA | 70447 | | | July and August 2015 January 2016 | Litigation | X | X | X | | Unknown |
| CARREDEN GROUP INC | POBOX | | | | MOROGA | CA | 94556-1155 | | 4680 | Multiple | Trade AP | | | | | $66,593.41 |
| CARREDEN GROUP INC | POBOX | | | | MOROGA | CA | 94556-1155 | | 4680 | 11/16/2015 | Trade AP | | | | | $30,000.00 |
| CARTUS | 40 Apple Ridge Rd | | | | Danbury | CT | 06810-7366 | | 4682 | Multiple | Trade AP | | | | | $746,853.04 |
| CAVALIER IT INC | 1 Evertrust Plz | Ste 1105 | | | Jersey City | NJ | 07302-3051 | | 4684 | Multiple | Trade AP | | | | | $34,510.00 |
| CDW COMPUTER CENTERS INC | 200 N Milwaukee Ave | | | | Vernon Hills | IL | 60061-1577 | | 4686 | Multiple | Trade AP | | | | | $195,621.31 |
| Cellular Accessories for Less | 2110 Artesia Blvd. #B707 | | | | Redondo Beach | CA | 90278 | | 7955 | 10/31/2015 | Trade AP | | | | | $366.00 |
| CENTRIC CONSULTING, LLC | 1215 Lyons Rd | Bldg F | | | Dayton | OH | 45458-1858 | | 4690 | Multiple | Trade AP | | | | | $95,340.00 |
| CENTURYLINK | P.O. Box 29040 | | | | Phoenix | AZ | 85038-9040 | | 4691 | Multiple | Trade AP | | | | | $9,139.43 |
| CENTURYLINK | P.O. Box 29040 | | | | Phoenix | AZ | 85038-9040 | | 4691 | Multiple | Trade AP | | | | | $186.84 |
| CENTURYLINK | PO Box 2961 | | | | Phoenix | AZ | 85062-2961 | | 4691 | 4/12/2016 | Trade AP | | | | | $156.45 |
| CENTURYLINK OF MISSOURI | Business Services | P.O Box 52187 | | | Phoenix | AR | 85072-2187 | | 4692 | Multiple | Trade AP | | | | | $8,952.81 |
| CERADYNE (TIANJIN) ADVANCED | RUIHANG RD | | | | TIANJIN | | 300308 | China | 0200 | 11/29/2015 | Trade AP | | | | | $6,500.00 |
| CERIDIAN EMPLOYER SERVICES | PO Box 10989 | | | | Newark | NJ | 07193-0989 | | 4695 | Multiple | Trade AP | | | | | $5,718.00 |
| CERIDIAN EMPLOYER SERVICES | PO Box 10989 | | | | Newark | NJ | 07193-0989 | | 4695 | Multiple | Trade AP | | | | | $595.38 |
| Charles Bloom | c/o  Scott + Scott Attorneys at Law LLP | Attn: John T. Jasnoch, Donald Broggi, Thomas Laughlin, Joseph Halloran, David Scott | 707 Broadway Suite 1000 | | San Diego | CA | 92101 | | | Uncertain | Litigation | X | X | X | | Unknown |
| CHARTER COMMUNICATIONS | PO Box 790086 | | | | Saint Louis | MO | 63179-0086 | | 4704 | Multiple | Trade AP | | | | | $598.88 |
| Chatham Hedging Advisors LLC | 235 Whitehorse Ln | | | | Kennett Square | PA | 19348-2497 | | 4705 | Multiple | Trade AP | | | | | $132,062.00 |
| CHINT POWER SYSTEMS | 700 International Pkwy | Ste 102 | | | Richardson | TX | 75081-2843 | | 4709 | Multiple | Trade AP | | | | | $51,415.00 |
| CIGNA HEALTHCARE | 231 Hillendale Rd | | | | Pittsburgh | PA | 15237-1803 | | 4710 | Multiple | Trade AP | | | | | $1,488,734.06 |
| Cintas Corporation | PO Box 29059 | | | | Phoenix | AZ | 85038-9059 | | 4814 | Multiple | Trade AP | | | | | $178.71 |
| CINTAS CORPORATION NO. 2 | 634 Lambert Pointe Dr | | | | Hazelwood | MO | 63042-2699 | | 4711 | Multiple | Trade AP | | | | | $4,860.46 |
| CISCO WEBEX LLC | 16720 Collection Center Dr | | | | Chicago | IL | 60693-0167 | | 4713 | Multiple | Trade AP | | | | | $28,701.46 |
| CITCO C&T S.A. | L-1653 | | | | LUXEMBOURG CITY | | | Luxembourg | 4714 | 2/5/2014 | Trade AP | | | | | $644.23 |
| CITY OF BOULDER FINANCE DEPT | 1777 BROADWAY | | | | BOULDER | CO | 80302 | | 5506 | 5/15/2015 | Trade AP | | | | | $2,452.50 |
| CITY OF PASADENA | 1114 DAVIS | | | | PASADENA | TX | 77501 | | 4720 | 12/16/2015 | Trade AP | | | | | $429,512.72 |
| CITY OF PORTLAND BDS | 111 SW Columbia St. | Suite #600 | | | Portland | OR | 97201 | | 4721 | 3/3/2016 | Trade AP | | | | | $200.00 |
| CITY OF SEDONA | 102 Roadrunner Dr | | | | Sedona | AZ | 86336-3710 | | 4722 | 1/28/2016 | Trade AP | | | | | $30.00 |
| CITY OF SHERMAN | 220 W Mulberry St | | | | Sherman | TX | 75090-5832 | | 4723 | Multiple | Trade AP | | | | | $5,174.39 |
| CITY OF SHERMAN | 220 W Mulberry St | | | | Sherman | TX | 75090-5832 | | 4723 | Multiple | Trade AP | | | | | $5,027.03 |
| City of Vacaville | 650 Merchant St | | | | Vacaville | CA | 95688-6992 | | 4849 | 8/5/2015 | Trade AP | | | | | $25.00 |
| Claire Gogel | Suite 350 | 3949 Maple Ave | | | Dallas | TX | 75219 | | 9271 | 5/9/2016 | Trade AP | | | | | $1,992.30 |
| CLARIZEN INC | 2655 Campus Dr | Ste 150 | | | San Mateo | CA | 94403-2519 | | 4726 | 10/26/2015 | Trade AP | | | | | $310,000.20 |
| CLEAN POWER RESEARCH LLC | 10 Glen Ct | | | | Napa | CA | 94558-4468 | | 4728 | Multiple | Trade AP | | | | | $39,750.00 |
| COBALT KC PARTNERS, LP | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, Jennifer Caringal | 655 W Broadway Suite 1900 | | San Diego | CA | 92101 | | | 3/28/2016 | Litigation | X | X | X | | Unknown |
| COBALT KC PARTNERS, LP | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center Suite 1800 | One Montgomery Street, | San Francisco | CA | 94104 | | | 3/28/2016 | Litigation | X | X | X | | Unknown |
| COBALT OFFSHORE MASTER FUND, LP | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, Jennifer Caringal | 655 W Broadway Suite 1900 | | San Diego | CA | 92101 | | | 3/28/2016 | Litigation | X | X | X | | Unknown |
| COBALT OFFSHORE MASTER FUND, LP | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center Suite 1800 | One Montgomery Street, | San Francisco | CA | 94104 | | | 3/28/2016 | Litigation | X | X | X | | Unknown |
| COBALT PARTNERS II, LP | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, Jennifer Caringal | 655 W Broadway Suite 1900 | | San Diego | CA | 92101 | | | 3/28/2016 | Litigation | X | X | X | | Unknown |
| COBALT PARTNERS II, LP | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center Suite 1800 | One Montgomery Street, | San Francisco | CA | 94104 | | | 3/28/2016 | Litigation | X | X | X | | Unknown |

Schedule E/F: Part 2    Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Cla/Vm WAS 2008 to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBALT PARTNERS, LP. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, Jennifer Caringal | 655 W Broadway Suite 1900 | | San Diego | CA | 92101 | | | 3/28/2016 | Litigation | X | X | X | | Unknown |
| COBALT PARTNERS, LP. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | | | 3/28/2016 | Litigation | X | X | X | | Unknown |
| Cogent Communications | PO Box 791087 | | | | Baltimore | MD | 21279-1087 | | 4872 | 2/1/2016 | Trade AP | | | | | $900.00 |
| COGNIZANT TECH SOLUTIONS US CORP | 211 Quality Cir | | | | College Station | TX | 77845-4470 | | 4733 | Multiple | Trade AP | | | | | $1,047,298.99 |
| COGNIZANT TECH SOLUTIONS US CORP | 211 Quality Cir | | | | College Station | TX | 77845-4470 | | 4733 | Multiple | Trade AP | | | | | $783,803.96 |
| COLARELLI MEYER AND ASSOCIATES | 7751 Carondelet Ave | | | | Saint Louis | MO | 63105-3316 | | 4734 | Multiple | Trade AP | | | | | $12,800.00 |
| COLARELLI MEYER AND ASSOCIATES | 7751 Carondelet Ave | | | | Saint Louis | MO | 63105-3316 | | 4734 | 12/31/2015 | Trade AP | | | | | $530.00 |
| COLOR ART INTEGRATED INTERIORS LLC | 1325 N Warson Rd | | | | Saint Louis | MO | 63132-1807 | | 4736 | Multiple | Trade AP | | | | | $17,921.67 |
| COLOR ART INTEGRATED INTERIORS LLC | 1325 N Warson Rd | | | | Saint Louis | MO | 63132-1807 | | 4736 | 2/23/2016 | Trade AP | | | | | $8,626.60 |
| COMMERCIAL INSTALLATION AND | 1325 N Warson Rd | | | | Saint Louis | MO | 63132-1807 | | 4738 | Multiple | Trade AP | | | | | $255,942.57 |
| Communication Innovators, Inc | POBOX 57037 | | | | Pleasant Hill | IA | 50317 | | 7962 | 1/5/2016 | Trade AP | | | | | $49,025.00 |
| Computershare Inc. | Palatine | | | | Palatine | IL | 60055-0001 | | 4881 | Multiple | Trade AP | | | | | $20,584.76 |
| COMSOL INC | 1 NEW ENGLAND EXECUTIVE PK | | | | BURLINGTON | MA | 01803 | | 1817 | 3/31/2016 | Trade AP | | | | | $5,512.00 |
| CONNECTICUT COMMISSIONER OF | 18 Trinity St | | | | Hartford | CT | 06106-1634 | | 4747 | Multiple | Trade AP | | | | | $420.66 |
| Contra Costa County Fire | Protection District | 2010 Geary Road | | | Pleasant Hill | CA | 94523 | | 4893 | 11/24/2015 | Trade AP | | | | | $486.00 |
| Corbin Engineers, Inc. | 1905 NW, 169th PL, Suite 121 | | | | Beaverton | OR | 97006 | | 9755 | Multiple | Trade AP | | | | | $19,500.00 |
| CORPORATE EXECUTIVE BOARD | 3393 Collection Center Dr | | | | Chicago | IL | 60693-0033 | | 4750 | 12/3/2015 | Trade AP | | | | | $32,025.00 |
| Corporation Service Company. | 2711 Centerville Road | Suite 400 | | | Wilmington | DE | 19808 | | 9387 | Multiple | Trade AP | | | | | $7,500.00 |
| COSTAR REALTY INFORMATION INC | 2 Bethesda Metro Ctr | Ste 1000 | | | Bethesda | MD | 20814-6319 | | 4751 | 10/31/2015 | Trade AP | | | | | $148,453.77 |
| Cream Hill Clean Energy, LLC | c/o Neal I. Moskow Ury & Moskow LLC | 883 Black Rock Turnpike | | | Fairfield | CT | 06825 | | | 2/24/2016 | Litigation | X | X | X | | Unknown |
| Cream Hill Clean Energy, LLC | c/o Pawa Law Group, P.C. | Attn:  Matthew F. Pawa & Wesley Kelman | 1280 Centre Street, Suite 230 | | Newton Centre | MA | 02459 | | | 2/24/2016 | Litigation | X | X | X | | Unknown |
| CREATIVE AWARDS INC | 721 SOUTH FIFTH ST | | | | SAINT CHARLES | MO | 63302 | | 6145 | 2/20/2016 | Trade AP | | | | | $1,742.20 |
| Crowell & Moring LLP | 1001 Pennsylvania Ave NW | | | | Washington | DC | 20004-2505 | | 4916 | Multiple | Trade AP | | | | | $19,105.10 |
| CSI LEASING INC | 9990 Old Olive Street Rd | Ste 101 | | | Saint Louis | MO | 63141-5930 | | 4759 | Multiple | Trade AP | | | | | $57,249.87 |
| CT CORPORATION SYSTEM | 120 S Central Ave | Ste 400 | | | Saint Louis | MO | 63105-1705 | | 4760 | Multiple | Trade AP | | | | | $1,130.47 |
| CT CORPORATION SYSTEM | 414 43rd St | | | | Moline | IL | 61265-1932 | | 4760 | Multiple | Trade AP | | | | | $1,427.14 |
| CY RESEARCH INC / AMERITEST | 4841 Tramway Ridge Dr NE | | | | Albuquerque | NM | 87111-2787 | | 4763 | 10/26/2015 | Trade AP | | | | | $31,250.00 |
| CyberArk Software | 60 Wells Ave. | Suite 103 | | | Newton | MA | 02459 | | 9385 | 10/26/2015 | Trade AP | | | | | $5,240.00 |
| CYCLOTRON, INC | 355 1st St | | | | SAN FRANCISCO | CA | 94105 | | 4764 | Multiple | Trade AP | | | | | $96,408.39 |
| D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas | 6th Floor | | | New York | NY | 10036 | | | Q4 of 2015 | Contractual Payment Claim; coclaimant with Madison Dearborn Capital Partners IV, L.P. | X | X | X | | $231,000,000.00 |
| Dan Abbott | 12205 Gorham Ave. | Apt. #2 | | | Los Angeles | CA | 90049 | | 8982 | 12/4/2015 | Trade AP | | | | | $119.76 |
| Data Intensity LLC | 22 Crosby Drive | Suite 100 | | | Bedford | MA | 01730 | | 9403 | Multiple | Trade AP | | | | | $19,205.00 |
| DDR Del Norte LLC, S.E. | 6660 Roswell Rd | | | | Atlanta | GA | 30328-3167 | | 4936 | 11/1/2015 | Trade AP | | | | | $492.25 |
| DDR Del Sol LLC, S.E. | 367833-20072-59960 | P.O.Box 536789 | | | Atlanta | GA | 30353-6789 | | 4937 | 11/1/2015 | Trade AP | | | | | $1,231.20 |
| DDR NASSAU PAVILION ASSOC LP DEPT: NBD | PO Box 931835 | | | | Cleveland | OH | 44193 | | 4939 | Multiple | Trade AP | | | | | $767.27 |
| DDR Rio Hondo LLC, S.E. | 367835-20080-59962 | 29909 Network Place | | | Chicago | IL | 60673-1299 | | 4941 | 11/1/2015 | Trade AP | | | | | $1,231.20 |
| DDR SOUTH EAST UNION LLC ATTN: LINDA SHAW | 3300 Enterprise Pkwy | | | | Beachwood | OH | 44122-7200 | | 4942 | 11/1/2015 | Trade AP | | | | | $224.52 |
| Deborah Lakoff | c/o The Brown Law firm, P.A. | Attn: Timothy W. Brown | 127A Cove Road | | Oyster Bay Cove | NY | 11771 | | | 1/1/2016 | Litigation | X | X | X | | Unknown |
| Deborah Lakoff | c/o Wehrle Law LLC | Attn: Chris Wehrle | 9909 Clayton Rd | Suite 226 | St. Louis | MO | 63124 | | | 1/1/2016 | Litigation | X | X | X | | Unknown |
| Del Monte Electric Co, Inc. | 6998 Sierra Ct | | | | Dublin | CA | 94568-2662 | | 5004 | 1/31/2016 | Trade AP | | | | | $145,564.60 |
| Dell Software Inc | 4 Polaris Way | | | | Aliso Viejo | CA | 92656 | | 8817 | 12/3/2015 | Trade AP | | | | | $45,050.00 |
| DELTA DENTAL OF MISSOURI | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | | 4949 | Multiple | Trade AP | | | | | $3,836.99 |
| DEMAND SOLUTIONS GROUP | 425 Pacific St | Ste 104 | | | Monterey | CA | 93940-2702 | | 4950 | Multiple | Trade AP | | | | | $185.00 |
| Dennis and Bonnie McPadden | 70 Route 106 | | | | North Springfield | VT | 05150-9747 | | 5009 | 11/1/2015 | Trade AP | | | | | $8,333.00 |
| Dennis Hellige | c/o The Brown Law firm, P.A. | Attn: Timothy W. Brown | 127A Cove Road | | Oyster Bay Cove | NY | 11771 | | | 1/1/2016 | Litigation | X | X | X | | Unknown |
| Dennis Hellige | c/o The Rosen Law Firm, P.A. | Attn: Phillip Kim & Laurence Rosen | 275 Madison Avenue, 34th Floor | | New York | NY | 10016 | | | Unknown | Litigation | X | X | X | | Unknown |
| Dennis Hellige | c/o Wehrle Law LLC | Attn: Chris Wehrle | 9909 Clayton Rd | Suite 226 | St. Louis | MO | 63124 | | | 1/1/2016 | Litigation | X | X | X | | Unknown |
| DEPARTMENT OF STATE | Corporation Bureau | PO Box 8722 | | | Harrisburg | PA | 17105-8722 | | 5931 | 9/18/2014 | Trade AP | | | | | $250.00 |
| DEPENDABLE PATTERN WORKS | 737 SE MARKET ST | | | | PORTLAND | OR | 97214 | | 7014 | 8/9/2015 | Trade AP | | | | | $245.00 |
| DESERT GLASS WORKS (DGW) | 2801 NORTH EL PASO STR | | | | COLORADO SPRINGS | CO | 80907 | | 1369 | Multiple | Trade AP | | | | | $10,890.00 |
| Digital Supply Center, Inc. | PO Box 9325 | | | | Canoga Park | CA | 91309-0325 | | 5022 | 7/16/2015 | Trade AP | | | | | $1,237.86 |
| DILIGENT BOARD MEMBER SERVICES INC | 39 W 37th St | Fl 8 | | | New York | NY | 10018-6217 | | 4962 | Multiple | Trade AP | | | | | $6,734.43 |
| Dina Horowitz | c/o Carey, Danis & Lowe LLC | Attn: James Rosemergy | 8235 Forsyth | Ste. 1100 | St. Louis | MO | 63105 | | | Unknown | Litigation | X | X | X | | Unknown |
| Dina Horowitz | c/o GARDY AND NOTIS, LLP | Attn: Mark Grady | Tower 56 | 126 East 56th Street, 8th Floor | New York | NY | 10024 | | | Unknown | Litigation | X | X | X | | Unknown |
| Dina Horowitz | c/o The Rosen Law Firm, P.A. | Attn: Phillip Kim & Laurence Rosen | 275 Madison Avenue, 34th Floor | | New York | NY | 10016 | | | 11/1/2015 | Litigation | X | X | X | | Unknown |
| Dina Horowitz | c/o Wehrle Law LLC | Attn: Chris Wehrle | 9909 Clayton Rd | Suite 226 | St. Louis | MO | 63124 | | | 11/1/2015 | Litigation | X | X | X | | Unknown |
| DIRECTOR OF FINANCE | Bureau of Treasury Mgmt, Collecti | 200 N. Holliday St. | | | Baltimore | MD | 21202 | | 7797 | 9/10/2015 | Trade AP | | | | | $25.03 |

4 of 15

Schedule E/F: Part 2 Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | D or VI was VI 2008 to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery Benefits | P.O. Box 9528, | 4321 20th Avenue S | | | Fargo | ND | 58108 | | 9584 | Multiple | Trade AP | | | | | $1,517.08 |
| Doll Amir & Eley LLP | 1888 Century Park East, | Ste 1850 | | | Los Angeles | CA | 90067 | | 9080 | 9/30/2015 | Trade AP | | | | | $1,852.42 |
| DOTSOLVED SYSTEMS INC | 5890 Stoneridge Dr | Ste 110 | | | Pleasanton | CA | 94588-5818 | | 4970 | Multiple | Trade AP | | | | | $977,587.78 |
| DOUBLEKNOWN COMMUNICATIONS | PO Box 892 | | | | Stinson Beach | CA | 94970-0892 | | 4971 | Multiple | Trade AP | | | | | $60,000.00 |
| DRM DR MUELLER AG | ALTE LANDSTRASSE 415 | | | | MANNEDORF | | 8708 | SWITZERLAND | 3110 | 9/6/2015 | Trade AP | | | | | $150.00 |
| DUFF & PHELPS | 311 S Wacker Dr. | 4200 | | | Chicago | IL | 60600 | | 4980 | Multiple | Trade AP | | | | | $279,354.00 |
| DUFF & PHELPS | 311 S Wacker Dr. | 4200 | | | Chicago | IL | 60600 | | 4980 | Multiple | Trade AP | | | | | $38,239.00 |
| E.I. du Pont de Nemours and Company | c/o ASHBY & GEDDES | Attn: Stephen J. Balick, Lauren E. Maguire, Andrew C. Mayo | 500 Delaware Avenue | P.O. Box 1150 | Wilmington | DE | 19899 | | | 7/6/2005 | Litigation | X | X | X | | Unknown |
| E.I. du Pont de Nemours and Company | c/o ASHBY & GEDDES | Attn: Stephen J. Balick, Lauren E. Maguire, Andrew C. Mayo | 500 Delaware Avenue, PO Box 1150 | | Wilmington | DE | 19899 | | | Unknown | Litigation | X | X | X | | Unknown |
| E.I. du Pont de Nemours and Company | c/o BARTLIT BECK HERMAN PALENCHAR & SCOTT LLP | Attn: Adam K. Mortara, John C. Fitzpatrick, Tulsi E. Gaonkar | 54 West Hubbard Street, Suite 300 | | Chicago | IL | 60654 | | | 7/6/2005 | Litigation | X | X | X | | Unknown |
| E.I. du Pont de Nemours and Company | c/o BARTLIT BECK HERMAN PALENCHAR & SCOTT LLP | Attn: Adam K. Mortara, John C. Fitzpatrick, | Tulsi E. Gaonkar | 54 West Hubbard Street, Suite 300 | Chicago | IL | 60654 | | | Unknown | Litigation | X | X | X | | Unknown |
| E.I. du Pont de Nemours and Company | IP Corporate Counsel DuPont Legal CRP 721/2152 | Attn: Thomas A. Stevens | 974 Centre Rd | | Wilmington | DE | 19805-1269 | | | Unknown | Litigation | X | X | X | | Unknown |
| Eastcoast Site Work, Inc. | c/o K. Johnson & Associates, LLC | Attn: Kristen E. Johnson | 150 Chambers Bridge Road, Suite 203 | | Brick | NY | 08723 | | | Unknown | Litigation | X | X | X | | Unknown |
| ECKA Granules of America, LLC | c/o SOWELL GRAY STEPP & LAFFITTE LLC | Attn: Robert E. Stepp, Benjamin R. Gooding | 1310 Gadsden St. | | Columbia | SC | 29201 | | | N/A | Litigation | X | X | X | | Unknown |
| EDF INDUSTRIAL POWER SERVICES LLC | 4700 W Sam Houston Pkwy N | Ste 250 | | | Houston | TX | 77041-8225 | | 5049 | Multiple | Trade AP | | | | | $47,901.15 |
| Ekhosoft | 7005 Blvd Taschereau | Suite 260 | | | Brossard | | J4Z 1A7 | Canada | 8663 | Multiple | Trade AP | | | | | $612,907.68 |
| ELITE TOOL | 1011 INDUSTRIAL CT | | | | MOSCOW MILLS | MO | 63362 | | 4863 | Multiple | Trade AP | | | | | $15,742.46 |
| ELTROPY LLC | 1525 MCCATHY BLVD SUITE 1057 | | | | MILPITAS | CA | 95035 | | 5364 | 8/28/2015 | Trade AP | | | | | $4,200.00 |
| Emily Wheeler | 303 McDade Street | | | | Chapel Hill | NC | 27516 | | 8983 | 12/3/2015 | Trade AP | | | | | $12.00 |
| Employment Development Department, State of California (EDD) | 7677 Oakport St #400 | | | | Oakland | CA | 94621 | | | Unknown | Litigation | X | X | X | | Unknown |
| Energy GPS LLC | 1215 SE 8th Avenue, | Suite F | | | Portland | OR | 97124 | | 8622 | Multiple | Trade AP | | | | | $10,915.00 |
| EPC INC | 3941 HARRY S TRUMAN BLVD | | | | SAINT CHARLES | MO | 63301 | | 7986 | 10/29/2015 | Trade AP | | | | | $43.19 |
| Epiq eDiscovery Solutions | Dept. 2651 P.O Box 122651 | | | | Dallas | TX | 75312-2651 | | 9264 | Multiple | Trade AP | | | | | $116,731.59 |
| EPPERSON ENVIRONMENTAL | 12407 N Mo Pac Expy | Ste 250-353 | | | Austin | TX | 78758-2475 | | 5064 | 7/23/2015 | Trade AP | | | | | $6,700.00 |
| Equalseal.com | P.O. Box #13665 | | | | Fairlawn | OH | 44334 | | 8732 | Multiple | Trade AP | | | | | $562.50 |
| Eric O'Day | c/o BOTTINI & BOTTINI, INC. | Attn: Francis A. Bottini, Jr. | 7817 Ivanhoe Avenue, Suite 102 | | La Jolla | CA | 92037 | | | 1/20/2016 | Litigation | X | X | X | | Unknown |
| Eric O'Day | c/o The Heinlaw Law Firm LLC | Attn: Richard B. Hein | 7750 Clayton Rd. | Suite 102 | St. Louis | MO | 63117 | | | Unknown | Litigation | X | X | X | | Unknown |
| ERM-West, Inc. | 1277 Treat Blvd., Suite 500 | | | | Walnut Creek | CA | 94597 | | 8232 | 9/29/2015 | Trade AP | | | | | $76,120.23 |
| ERNST & YOUNG | 9/F, No. 333, Sec.1 Keelung Road | | | | TAIPEI | | 11012 | Taiwan | 5066 | Multiple | Trade AP | | | | | $598,052.00 |
| ERNST & YOUNG LLP | 155 N Upper Wacker Dr. | | | | Chicago | IL | 60606 | | 5067 | 3/28/2016 | Trade AP | | | | | $6,971.71 |
| ERNST & YOUNG LLP | Pittsbg Ntnl Bnk - Pitt 640382 | PO Box 640382 | | | Pittsburgh | PA | 15264-0382 | | 5067 | Multiple | Trade AP | | | | | $1,062,980.00 |
| ESPEC NORTH AMERICA INC | 4141 CENTRAL PARKWAY | | | | HUDSONVILLE | MI | 49426 | | 6535 | 12/5/2015 | Trade AP | | | | | $305.00 |
| Essential Support Services | 3450 Bonita Rd | Ste 201 | | | Chula Vista | CA | 91910-3248 | | 5124 | Multiple | Trade AP | | | | | $766.40 |
| E-Tron Systems, Inc | 9406 F Gunston Cove Rd | | | | Lorton | VA | 22079 | | 7887 | 9/9/2015 | Trade AP | | | | | $1,219.00 |
| Evolve Solar, Inc. | c/o Evan S. Strassberg, Michael Best & Friedrich, LLP | 6995 South Union Park Center, Suite 100 | | | Salt Lake City | UT | 98047 | | | Unknown | Litigation | X | X | X | | Unknown |
| EXECUTIVE BUSINESS SOLUTIONS | 12655 OLIVE BLVD STE 210 | | | | SAINT LOUIS | MO | 63141 | | 7988 | Multiple | Trade AP | | | | | $53,435.00 |
| EXECUTIVE BUSINESS SOLUTIONS | 12655 OLIVE BLVD STE 210 | | | | Saint Louis | MO | 63141 | | 7988 | Multiple | Trade AP | | | | | $8,125.00 |
| EXPEDITORS INTERNATIONAL INC | 610 Lambert Pointe Dr | | | | Hazelwood | MO | 63042-2699 | | 1258 | Multiple | Trade AP | | | | | $15,216.43 |
| EXPEDITORS TRADEWIN LLC | 1015 THIRD AVE 12TH FL | | | | SEATTLE | WA | 98104 | | 1765 | Multiple | Trade AP | | | | | $3,150.00 |
| F W GARTNER THERMAL SPRAYING | 25 SOUTHBELT INDUSTRIAL DR | | | | HOUSTON | TX | 77047 | | 1744 | Multiple | Trade AP | | | | | $161,727.00 |
| Farella Braun & Martel LLP | 235 Montgomery St | | | | San Francisco | CA | 94104-2902 | | 5170 | Multiple | Trade AP | | | | | $97,595.10 |
| Farella Braun & Martel LLP | 235 Montgomery St | | | | San Francisco | CA | 94104-2902 | | 5170 | Multiple | Trade AP | | | | | $90,267.30 |
| FASTECHNOLOGY GROUP LLC | 19 KETTLE RIVER DRIVE | | | | GLEN CARBON | IL | 62034 | | 0462 | Multiple | Trade AP | | | | | $39,645.75 |
| FEDERAL EXPRESS SERVICES (MALAYSIA) | P.O.BOX8458 PEJABAT POS KELANA JAYA | | | | PETALING JAYA | | 46790 | Malaysia | 0573 | Multiple | Trade AP | | | | | $39,033.93 |
| FEDEX FREIGHT EAST | PO Box 223125 | | | | PITTSBURGH | PA | 15250-2152 | | 5686 | Multiple | Trade AP | | | | | $1,425.40 |
| FEDEX NATIONAL LTL | PO Box 95001 | | | | Lakeland | FL | 33804-5001 | | 3484 | Multiple | Trade AP | | | | | $429.73 |
| Fennemore Craig PC | 2394 E Camelback Rd | Ste 600 | | | Phoenix | AZ | 85016-3429 | | 5179 | Multiple | Trade AP | | | | | $10,879.00 |

In re Sabine Oil & Gas Corporation

Schedule E/F: Part 2 Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company/Attn: AR Department | 250 N Saint Paul St | | | | Dallas | TX | 75201-4606 | | 5191 | 2/27/2015 | Trade AP | | | | | $750.00 |
| First Choice Services | 3130 Alfred St | | | | Santa Clara | CA | 95054-3304 | | 5193 | Multiple | Trade AP | | | | | $4,107.56 |
| FLAT(HONGKONG) CO.,LIMITED | 333 HENNESSY RD | | | | WANCHAI | | 999077 | Hong Kong | 3987 | 10/18/2015 | Trade AP | | | | | $25,530.00 |
| FLEISHMAN HILLARD INC | 200 N Broadway | | | | Saint Louis | MO | 63102-2730 | | 5149 | Multiple | Trade AP | | | | | $3,761.25 |
| Foliofn Investments, Inc. | PO Box 10544 | | | | McLean | VA | 22102-8544 | | 5203 | Multiple | Trade AP | | | | | $1,328.62 |
| Fraga, Bekierman e Cristiano Advogados | Rua Rodrigo Silva, 26, 3rd Floor, Centro | | | | Rio de Janeiro | | 20011-040 | Brazil | 9559 | Multiple | Trade AP | | | | | $4,925.00 |
| Franzen and Salzano, P.C. | 40 Technology Parkway | Suite 202 | | | Norcross | GA | 30092 | | 9522 | 7/22/2015 | Trade AP | | | | | $13,814.50 |
| Freewire Broadband LLC | 7327 SW Barnes Rd | | | | Portland | OR | 97225-6119 | | 5218 | 4/10/2016 | Trade AP | | | | | $2,849.00 |
| FRONTENAC ENGINEERING GROUP | 2725 SUTTON BLVD | | | | ST LOUIS | MO | 63143 | | 7936 | Multiple | Trade AP | | | | | $10,725.00 |
| FROST ELECTRIC | 88 N CENTRAL DR | | | | OFALLON | MO | 63366 | | 6215 | Multiple | Trade AP | | | | | $8,701.74 |
| FRY WAGNER MOVING & STORAGE | 3700 RIDER TRAIL S | | | | EARTH CITY | MO | 63045 | | 6398 | 11/21/2015 | Trade AP | | | | | $3,504.70 |
| FUSIONSTORM | 2 Bryant St | Ste 150 | | | San Francisco | CA | 94105-1640 | | 5160 | Multiple | Trade AP | | | | | $149,925.84 |
| FX ALLIANCE | 909 3rd Ave | Fl 10 | | | New York | NY | 10022-4755 | | 5162 | Multiple | Trade AP | | | | | $351.00 |
| G INK INC | 3935 Flad Ave | | | | Saint Louis | MO | 63110-4033 | | 5221 | Multiple | Trade AP | | | | | $173,250.00 |
| G INK INC | 3935 Flad Ave | | | | Saint Louis | MO | 63110-4033 | | 5221 | Multiple | Trade AP | | | | | $11,400.00 |
| GARDERE WYNNE SEWELL LLP | 1000 LOUISIANA STE 3400 | | | | HOUSTON | TX | 77002-5011 | | 2648 | Multiple | Trade AP | | | | | $32,607.75 |
| GATEWAY LEGAL PLACEMENTS, LLC | 10704 Lady Slipper Ter | | | | MARYLAND | MD | 20852-3403 | | 5227 | 8/10/2015 | Trade AP | | | | | $45,000.00 |
| GE CAPITAL C/O RICOH USA | 201 Merritt 7 | | | | Norwalk | CT | 06851-1056 | | 5229 | Multiple | Trade AP | | | | | $24,697.50 |
| GE CAPITAL C/O RICOH USA | 201 Merritt 7 | | | | Norwalk | CT | 06851-1056 | | 5229 | 1/10/2016 | Trade AP | | | | | $12,089.43 |
| Geary Porter & Donovan PC | P.O. Box 700248 | | | | Dallas | TX | 75370-0248 | | 8977 | Multiple | Trade AP | | | | | $1,603.54 |
| GEM Engineering, Inc. | 485 North Aviation Way | | | | Cedar City | UT | 08472 | | 8811 | 11/10/2015 | Trade AP | | | | | $315.00 |
| GENESEM INC | 316 YEOMJEONRO NAMKU | | | | INCHEON | | 402835 | Korea | 7345 | Multiple | Trade AP | | | | | $190,800.00 |
| Genpact International Inc | 42 Old Ridgebury Rd | Ste 1 | | | Danbury | CT | 06810-5246 | | 5268 | Multiple | Trade AP | | | | | $286,503.72 |
| Genpact International Inc | 42 Old Ridgebury Rd | Ste 1 | | | Danbury | CT | 06810-5246 | | 5268 | Multiple | Trade AP | | | | | $201,148.10 |
| GEORGIA TECH RESEARCH CORP | 505 TENTH ST NW | | | | ATLANTA | GA | 30332-0402 | | 8538 | Multiple | Trade AP | | | | | $133,604.30 |
| Gibbons P.C. | 1 Gateway Ctr | | | | Newark | NJ | 07102-5310 | | 5281 | Multiple | Trade AP | | | | | $77,680.50 |
| GL- Garrad Hassan | 151 Slater St, | Suite 806 | | | Ottawa | | K1P 5H3 | Canada | 7072 | 4/1/2015 | Trade AP | | | | | $42,461.77 |
| GLENVIEW CAPITAL MASTER FUND, LTD. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, | Jennifer Caringal | 655 W Broadway Ste. 1900 | San Diego | CA | 92101 | | | Unknown | Litigation | X | X | X | | Unknown |
| GLENVIEW CAPITAL MASTER FUND, LTD. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 92104 | | | Unknown | Litigation | X | X | X | | Unknown |
| GLENVIEW CAPITAL OPPORTUNITY FUND, L.P. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, | Jennifer Caringal | 655 W Broadway Ste. 1900 | San Diego | CA | 92101 | | | Unknown | Litigation | X | X | X | | Unknown |
| GLENVIEW CAPITAL OPPORTUNITY FUND, L.P. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 92104 | | | Unknown | Litigation | X | X | X | | Unknown |
| GLENVIEW CAPITAL PARTNERS, L.P. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, | Jennifer Caringal | 655 W Broadway Ste. 1900 | San Diego | CA | 92101 | | | Unknown | Litigation | X | X | X | | Unknown |
| GLENVIEW CAPITAL PARTNERS, L.P. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 92104 | | | Unknown | Litigation | X | X | X | | Unknown |
| Glenview Capital Partners, L.P. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, Jennifer Caringal | 655 W Broadway Suite 1900 | | San Diego | CA | 92101 | | | Unknown | Litigation | X | X | X | | Unknown |
| Glenview Capital Partners, L.P. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 92104 | | | Unknown | Litigation | X | X | X | | Unknown |
| GLENVIEW INSTITUTIONAL PARTNERS, L.P. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, | Jennifer Caringal | 655 W Broadway Ste. 1900 | San Diego | CA | 92101 | | | Unknown | Litigation | X | X | X | | Unknown |
| GLENVIEW INSTITUTIONAL PARTNERS, L.P. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 92104 | | | Unknown | Litigation | X | X | X | | Unknown |
| GLENVIEW OFFSHORE OPPORTUNITY MASTER FUND, LTD. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, | Jennifer Caringal | 655 W Broadway Ste. 1900 | San Diego | CA | 92101 | | | Unknown | Litigation | X | X | X | | Unknown |
| GLENVIEW OFFSHORE OPPORTUNITY MASTER FUND, LTD. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 92104 | | | Unknown | Litigation | X | X | X | | Unknown |
| Global Voice and Data | 3031 Tisch Way | Ste 902 | | | San Jose | CA | 95128-2541 | | 5288 | Multiple | Trade AP | | | | | $1,627.69 |
| GRAINGER INC | 1520 Round Table Dr | | | | Dallas | TX | 75247-3510 | | 5246 | Multiple | Trade AP | | | | | $4,972.98 |
| Grand Judy Subpoena issued by U.S. Attorney | Address on File | | | | | | | | | Unknown | Litigation | X | X | X | | Unknown |
| GRANT THORNTON LLP | 1901 S MEYERS RD SUITE 455 | | | | OAKBROOK TERRACE | IL | 60181 | | 5247 | Multiple | Trade AP | | | | | $100,564.75 |
| GRANT THORNTON LLP | 1901 S MEYERS RD SUITE 455 | | | | OAKBROOK TERRACE | IL | 60181 | | 5247 | Multiple | Trade AP | | | | | $15,555.13 |
| GREAT AMERICA FINANCIAL SVCS CORP | PO Box 660831 | | | | Dallas | TX | 75266-0831 | | 5250 | Multiple | Trade AP | | | | | $6,412.44 |
| Greene Tweed & Co. | c/o MCGUIRE WOODS LLP | Attn: Thomas M. Farrell | 600 Travis Street, Suite 7500 | | Houston | TX | 77002 | | | Unknown | Litigation | X | X | X | | Unknown |
| GREENTECH MEDIA INC | POBOX 167 | | | | PEMBROKE | MA | 02358-0167 | | 8002 | 12/22/2015 | Trade AP | | | | | $59,005.00 |
| Greg Kleeh | 6240 SOM Center Road, Suite 230 | | | | Solon | OH | 44139 | | 9609 | 4/18/2016 | Trade AP | | | | | $134.00 |
| GREY GLOBAL GRP INC/GREY SAN FRAN | 303 2ND STREET STE 300N | | | | SAN FRANCISCO | CA | 94107 | | 7423 | 1/1/2016 | Trade AP | | | | | $900.00 |
| Groupe Sharegate Inc. | 1751 Rue Richardson | Suite 5400 | | | Montreal | | H3K 1G6 | Canada | 9261 | 2/4/2016 | Trade AP | | | | | $8,995.00 |
| GS Centennial LLC Attn: Brian Reiss | 3300 Enterprise Pkwy | | | | Beachwood | OH | 44122-7200 | | 5253 | 11/1/2015 | Trade AP | | | | | $178.25 |
| GSOLUTIONZ INC | 625 E Santa Clara St | Ste 100 | | | Ventura | CA | 93001-2820 | | 5254 | Multiple | Trade AP | | | | | $20,340.00 |
| GSOLUTIONZ INC | 625 E Santa Clara St | Ste 100 | | | Ventura | CA | 93001-2820 | | 5254 | Multiple | Trade AP | | | | | $6,151.36 |
| GUARANTEE ELECTRIC CO | 3415 BENT AVE | | | | SAINT LOUIS | MO | 63116 | | 6205 | Multiple | Trade AP | | | | | $91,548.63 |
| HABERBERGER  INC | 9744 Pauline Pl. | | | | SAINT LOUIS | MO | 63123 | | 6243 | 11/20/2015 | Trade AP | | | | | $12,670.00 |
| HAPS CONSULTING | PALE DE CZ CONDO 2-19HO,1124-2 | | | | JUNG-DONG, HAEUNDAE-GU. BUSAN | | | Korea | 2259 | Multiple | Trade AP | | | | | $14,400.00 |
| Harold Hart, P.E. | 6928 W Linebaugh Ave | Ste 101 | | | Tampa | FL | 33625-5804 | | 5358 | Multiple | Trade AP | | | | | $500.00 |

In re SunEdison, Inc.

Schedule E/F: Part 2  Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Co-Vtim Wb W'288 to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAROLD KORB | 1970 CHESTERFIELD RIDGE CIRCLE | | | | CHESTERFIELD | MO | 63017 | | 6324 | Multiple | Trade AP | | | | | $103,125.00 |
| HeplerBroom LLC | 130 N. Main Street | P.O Box 510 | | | Edwardsville | IL | 62025 | | 9521 | Multiple | Trade AP | | | | | $27,530.07 |
| HERITAGE ENVIRONMENTAL SERVICES LLC | 1987 MOMENTUM PL | | | | CHICAGO | IL | 60689-5319 | | 5998 | Multiple | Trade AP | | | | | $22,917.79 |
| HEWITT ASSOCIATES LLC | PO Box 95135 | | | | Chicago | IL | 60690-7218 | | 5331 | Multiple | Trade AP | | | | | $67,057.95 |
| HEWLETT PACKARD CO | 120 Turnpike Rd | | | | Southborough | MA | 01772-2104 | | 5332 | Multiple | Trade AP | | | | | $44,173.53 |
| HEWLETT PACKARD CO | 120 Turnpike Rd | | | | Southborough | MA | 01772-2104 | | 5332 | 1/28/2016 | Trade AP | | | | | $3,774.17 |
| HEWLETT PACKARD CO | 13207 COLLECTIONS CENTER DRIVE | | | | Chicago | IL | 60693 | | 5332 | 7/29/2015 | Trade AP | | | | | $24,614.00 |
| HG ARIAS & ASSOCIATES LP | 2267 TRAWOOD DR STE F-2 | | | | El PASO | TX | 79935 | | 3562 | Multiple | Trade AP | | | | | $6,684.00 |
| High Energy Resource Services, LLC | 6410 E. Everett Drive | | | | Scottsdale | AZ | 85254 | | 8013 | 10/3/2015 | Trade AP | | | | | $37,479.67 |
| HILL AND KNOWLTON STRATEGIES LLC | 60 GREEN ST | | | | SAN FRANCISCO | CA | 94111 | | 8009 | Multiple | Trade AP | | | | | $128,035.85 |
| Hodges-Mace | 5775-D Glenridge Drive, | Suite 350 | | | Atlanta | GA | 30328 | | 9565 | Multiple | Trade AP | | | | | $2,362.83 |
| HOGAN LOVELLS US LLP | 555 Thirteenth Street, NW | Columbia Square | | | Washington | DC | 20004-1109 | | 5338 | Multiple | Trade AP | | | | | $43,554.27 |
| HONEYWELL INDUSTRY SOLUTIONS | 12541 Collection Center Dr. | | | | Chicago | IL | 60693 | | 9351 | Multiple | Trade AP | | | | | $6,238.00 |
| HORIZONS CONSULTING INC | 25521 Saint Francis Rd | | | | Jerseyville | IL | 62052-6384 | | 5342 | Multiple | Trade AP | | | | | $34,250.50 |
| HORIZONS CONSULTING INC | 25521 Saint Francis Rd | | | | Jerseyville | IL | 62052-6384 | | 5342 | Multiple | Trade AP | | | | | $14,630.00 |
| HSBC BANK USA | 1 Seneca Tower | 12th Fl | | | Buffalo | NY | 14203-2843 | | 5346 | Multiple | Trade AP | | | | | $3,438.00 |
| HUIQIN XU | 3035 APPLE BLOSSOM LN | | | | SAINT CHARLES | MO | 63303 | | 2502 | 8/2/2010 | Trade AP | | | | | $15.58 |
| HUNG TU | 501 PEARL DRIVE | | | | ST PETERS | MO | 63376 | | 5713 | 10/15/2014 | Trade AP | | | | | $38.08 |
| HUSCH BLACKWELL SANDERS LLP | 190 CARONDELET PL STE 600 | | | | Saint Louis | MO | 63105-3441 | | 9303 | 10/2/2015 | Trade AP | | | | | $39,030.00 |
| HUSCH BLACKWELL SANDERS LLP | 190 Carondelet Plz | | | | Saint Louis | MO | 63105-3441 | | 5349 | 1/28/2016 | Trade AP | | | | | $27,729.00 |
| HYATT LEGAL PLANS | 1111 Superior Ave E | | | | Cleveland | OH | 44114-2522 | | 5352 | 5/10/2016 | Trade AP | | | | | $2,554.50 |
| IBM CORP | 500 Maryville University Dr | | | | Saint Louis | MO | 63141-5841 | | 5405 | Multiple | Trade AP | | | | | $7,060.28 |
| IBM CREDIT CORP | PO Box 643600 | | | | Pittsburgh | PA | 15264-3600 | | 5406 | Multiple | Trade AP | | | | | $325,284.50 |
| ICERTIS INC | 14711 NE 29th Pl | Ste 100 | | | Bellevue | WA | 98007-7666 | | 5407 | Multiple | Trade AP | | | | | $520,729.08 |
| IEI Energy Consultants LLC | 3415 S Sepulveda Blvd | Suite 100 | | | Los Angeles | CA | 90034-6060 | | 5411 | 9/1/2015 | Trade AP | | | | | $10,000.00 |
| IFM EFECTOR INC | 782 SPRINGDALE DR | | | | EXTON | PA | 19341 | | 638 | Multiple | Trade AP | | | | | $25,024.30 |
| iForce Build Products | 674 Rancheros Dr | | | | San Marcos | CA | 92069 | | 8017 | 8/31/2015 | Trade AP | | | | | $16,813.29 |
| iGrid Consulting Solutions Private Limited | Jayant Tech Park, 41, Mount Poonamallee Road | Nandambakkam | | | Chennai | | 600089 | India | 9373 | 3/31/2016 | Trade AP | | | | | $1,270.00 |
| Imergy Power Systems, Inc. | 48611 Warm Springs Blvd. | | | | Fremont | CA | 94539 | | 8493 | 12/18/2015 | Trade AP | | | | | $128,493.82 |
| Indemnity Insurance Company of North America | 436 Walnut St. | | | | Philadelphia | PA | 19106 | | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| Independent Electric Supply, Inc | PO Box 749793 | | | | Los Angeles | CA | 90074-9793 | | 5444 | Multiple | Trade AP | | | | | $4,385.02 |
| INDUCTOTHERM CORP | 10 INDEL AVE | | | | RANCOCAS | NJ | 08073 | | 0916 | Multiple | Trade AP | | | | | $459,201.63 |
| Inez W Bonner | 8185 Ga Highway 216 | | | | Arlington | GA | 39813-6501 | | 5452 | 11/1/2015 | Trade AP | | | | | $166.00 |
| INFINIX INC | 4546 B10 El Camino Real | #410 | | | Los Altos | CA | 94022 | | 5416 | 1/6/2016 | Trade AP | | | | | $125.00 |
| INFO RELIANCE CORPORATION | 4050 Legato Rd | Ste 700 | | | Fairfax | VA | 22033-2867 | | 5417 | Multiple | Trade AP | | | | | $81,870.50 |
| INMATA SOLUTIONS INC | 42840 CHRISTY STEEL | SUITE 206 | | | FREMONT | CA | 94538 | | 5418 | Multiple | Trade AP | | | | | $88,828.00 |
| Inside Source/Young | 985 Industrial Road, | Suite 101 | | | San Carlos | CA | 94070 | | 8022 | 11/11/2015 | Trade AP | | | | | $201,256.31 |
| INSIGHT CONSULTING GROUP INC | 180 Society St | | | | Alpharetta | GA | 30022-1128 | | 5419 | Multiple | Trade AP | | | | | $98,102.30 |
| INSIGHT GLOBAL INC | 4170 Ashford Dunwoody Rd NE | Ste 580 | | | Brookhaven | GA | 30319-1442 | | 5420 | Multiple | Trade AP | | | | | $64,435.00 |
| INSIGHT GLOBAL INC | 4170 Ashford Dunwoody Rd NE | Ste 580 | | | Brookhaven | GA | 30319-1442 | | 5420 | 1/2/2016 | Trade AP | | | | | $1,120.00 |
| INSPERITY BUSINESS SERVICES | 19001 CRESCENT SPRINGS DR | | | | KINGWOOD | TX | 77339 | | 8163 | 10/21/2015 | Trade AP | | | | | $18,429.76 |
| Insurance Company of North America | 436 Walnut St. | | | | Philadelphia | PA | 19106 | | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| INTERIOR CONSTRUCTION SERVICES LTD | 2930 MARKET ST | | | | SAINT LOUIS | MO | 63103-2584 | | 6458 | Multiple | Trade AP | | | | | $85,697.59 |
| International Court of Arbitration | 112 Avenue | Kleber | | | Paris | | 75016 | France | | Unknown | Litigation | X | X | X | | Unknown |
| INTRALINKS | 150 E 42nd St | | | | New York | NY | 10017-5612 | | 5429 | Multiple | Trade AP | | | | | $172,469.24 |
| INTRALINKS | 150 E 42nd St | | | | New York | NY | 10017-5612 | | 5429 | 6/26/2015 | Trade AP | | | | | $13,050.58 |
| IP Corporate Counsel DuPont Legal CRP 721/2152 | Attn: Thomas A. Stevens | 974 Centre Rd | | | Wilmington | DE | 19805-1269 | | | Unknown | Litigation | X | X | X | | Unknown |
| IPREO, LLC | POB 26886 | | | | New York | NY | 10087-6886 | | 9458 | 9/30/2015 | Trade AP | | | | | $5,000.00 |
| Iron Mountain | PO Box 27128 | | | | New York | NY | 10087-7128 | | 5467 | Multiple | Trade AP | | | | | $1,783.61 |
| Iron Mountain | PO Box 27128 | | | | New York | NY | 10087-7128 | | 5467 | Multiple | Trade AP | | | | | $1,772.02 |
| Iron Workers | c/o Francis A. Bottini  Jr. | 7817 Ivanhoe Ave. | Ste. 102 | | La Jolla | CA | 92037 | | | Unknown | Litigation | X | X | X | | Unknown |
| Iron Workers Mid-South Pension Fund | 2450 Severn Ave # 305 | | | | Metairie | LA | 70001 | | | Unknown | Litigation | X | X | X | | Unknown |
| ISG TECHNOLOGY LLC | 127 N 7th St | | | | Salina | KS | 67401-2603 | | 5431 | 9/30/2015 | Trade AP | | | | | $19,883.19 |
| ITC Infotech (USA), Inc | 12 Route 17 North, Suite 303 | | | | Paramus | NJ | 07652 | | 8284 | Multiple | Trade AP | | | | | $283,550.00 |
| Jackson Walker LLP | 901 Main St | Ste 6000 | | | Dallas | TX | 75202-3797 | | 5506 | Multiple | Trade AP | | | | | $271,636.70 |
| JADE GLOBAL INC | 1731 Technology Dr | Ste 350 | | | San Jose | CA | 95110-1361 | | 5474 | 1/31/2016 | Trade AP | | | | | $18,060.00 |
| JADE GLOBAL INC | 1731 Technology Dr | Ste 350 | | | San Jose | CA | 95110-1361 | | 5474 | Multiple | Trade AP | | | | | $14,112.00 |
| James Golden | c/o MURPHY FALCON & MURPHY | Attn: William H. Murphy III | One S St. | 23rd Fl. | Baltimore | MD | 21202 | | | Unknown | Litigation | X | X | X | | Unknown |
| James Golden | c/o The Brown Law firm, P.A. | | 127A Cove Road | | Oyster Bay Cove | NY | 11771 | | | Unknown | Litigation | X | X | X | | Unknown |
| James Golden, and SunEdison, Inc. and Terraform Global, Inc. as Nominal Defendants | c/o MURPHY FALCON & MURPHY | Attn: William H. Murphy III | One S St., 23rd Fl. | | Baltimore | MD | 21202 | | | 1/28/2016 | Litigation | X | X | X | | Unknown |
| James Golden, and SunEdison, Inc. and Terraform Global, Inc. as Nominal Defendants | c/o The Brown Law firm, P.A. | Attn: Timothy W. Brown | 127A Cove Road | | Oyster Bay Cove | NY | 11771 | | | 1/28/2016 | Litigation | X | X | X | | Unknown |
| James Slonaker | 468 Commonwealth Ave. | Apt. #4 | | | Boston | MA | 02215 | | 8987 | 12/3/2015 | Trade AP | | | | | $69.76 |

In re Sun Edison, Inc.

Schedule E/F: Part 2  Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim is subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JDN REAL ESTATE - HAMILTON LP DEPT 317210-20774-40457 | 3300 Enterprise Pkwy | | | | Beachwood | OH | 44122-7200 | | 5481 | Multiple | Trade AP | | | | | $694.33 |
| Jeffay Consulting Group LLC | 5485 Claire Rose Lane | | | | Atlanta | GA | 30327 | | 8897 | Multiple | Trade AP | | | | | $36,969.00 |
| Jerry Jones | c/o Dysart Taylor Cotter Mcmonigle & Montemore P.C. | Attn: Don R. Lolli | 4420 Madison Ave., Suite 200 | | Kansas City | MO | 64111 | | | old | Litigation | X | X | X | | Unknown |
| Jerry Jones | c/o GAINEY MCKENNA & EGLESTON | Attn: Thomas J. McKenna | 295 Madison Ave., 4th Floor | | New York | NY | 10017 | | | Unknown | Litigation | X | X | X | | Unknown |
| Jerry Jones | c/o GAINEY MCKENNA & EGLESTON | Attn: Thomas J. McKenna | 440 Park Ave S | | New York | NY | 10016 | | | old | Litigation | X | X | X | | Unknown |
| Jesse Mallinger | c/o JOHNSON & WEAVER, LLP | Attn: Michael I. Fistel | 40 Powder Springs Street | | Marietta | GA | 30064 | | | 1/1/2016 | Litigation | X | X | X | | Unknown |
| Jesse Mallinger | c/o LAW OFFICES OF JOSEPH V. NEILL | Attn: Joseph V. Neill | 5201 Hampton Ave. | | St. Louis | MO | 63109 | | | 1/1/2016 | Litigation | X | X | X | | Unknown |
| Jesse Mallinger | c/o JOHNSON & WEAVER, LLP | Attn: Michael I. Fistel | 40 Powder Springs Street | | Marietta | GA | 30064 | | | Unknown | Litigation | X | X | X | | Unknown |
| Jesse Mallinger | c/o LAW OFFICES OF JOSEPH V. NEILL | Attn: Joseph V. Neill | 5201 Hampton Ave. | | St. Louis | MO | 63109 | | | Unknown | Litigation | X | X | X | | Unknown |
| JLT PARK LTD | 41 CEDAR AVE | | | | HAMILTON | HM12 | | Bermuda | 5491 | Multiple | Trade AP | | | | | $256,718.00 |
| JLT PARK LTD | 41 CEDAR AVE | | | | HAMILTON | HM12 | | Bermuda | 5491 | 12/16/2015 | Trade AP | | | | | $93,640.00 |
| JOHN HOLDER | 5502 WIL LOYD RD | | | | KNOXVILLE | TN | 37912 | | 4506 | Multiple | Trade AP | | | | | $7,350.00 |
| JONES LANG LASALLE MANAGEMENT INC | 33845 TREASURY CENTER | | | | CHICAGO | IL | 60601-6537 | | 6986 | 10/30/2015 | Trade AP | | | | | $3,315.94 |
| Joseph Hage Aaronson LLC | 485 Lexington Ave. | 30th Floor | | | New York | NY | 10017 | | 9072 | Multiple | Trade AP | | | | | $57,099.26 |
| JPJ Services Inc | 23701 Woodfield Rd | | | | Gaithersburg | MD | 20882-2821 | | 5501 | Multiple | Trade AP | | | | | $4,150.00 |
| JUAN M. RODRIGUEZ BELTRAN | c/o Scott + Scott Attorneys at Law LLP | Attn: John T. Jasnoch | 707 Broadway, Suite 1000 | | San Diego | CA | 92101 | | | October & November 2015, January 2016 | Litigation | X | X | X | | Unknown |
| JUAN M. RODRIGUEZ BELTRAN | c/o Scott + Scott Attorneys at Law LLP | Attn: John T. Jasnoch | 707 Broadway, Suite 1000 | | San Diego | CA | 92101 | | | Unknown | Litigation | X | X | X | | Unknown |
| JUDGE TECHNICAL SERVICES, INC | 300 Conshohocken State Rd | Ste 300 | | | Conshohocken | PA | 19428-3801 | | 5502 | Multiple | Trade AP | | | | | $474,056.00 |
| JUDGE TECHNICAL SERVICES, INC | 300 Conshohocken State Rd | Ste 300 | | | Conshohocken | PA | 19428-3801 | | 5502 | Multiple | Trade AP | | | | | $16,330.00 |
| Julie Dull | c/o BOTTINI & BOTTINI, INC. | Attn: Francis A. Bottini, Jr. | 7817 Ivanhoe Avenue, Suite 102 | | La Jolla | CA | 92037 | | | 1/20/2016 | Litigation | X | X | X | | Unknown |
| Julie Dull | c/o The Heinlaw Law Firm LLC | Attn: Richard B. Hein | 7750 Clayton Rd. | Suite 102 | St. Louis | MO | 63117 | | | 1/20/2016 | Litigation | X | X | X | | Unknown |
| KATTEN MUCHIN ROSENMAN LLP | 525 W Monroe St | | | | Chicago | IL | 60661-3629 | | 5538 | Multiple | Trade AP | | | | | $70,653.74 |
| KBACE TECHNOLOGIES INC | TRAFALGAR SQUARE | | | | NASHUA | NH | 30063 | | 8164 | Multiple | Trade AP | | | | | $60,436.21 |
| Kekst and Company Incorporated | 437 Madison Avenue | 37th Floor | | | New York | NY | 10022-7016 | | 9111 | 3/16/2016 | Trade AP | | | | | $50,000.00 |
| KELLOGG BROWN AND ROOT INC | 601 JEFFERSON AVE STE 3500 | | | | HOUSTON | TX | 77002-7900 | | 9101 | 6/11/2015 | Trade AP | | | | | $7,803.92 |
| KELLY SERVICES INC | P.O. BOX 331179 | | | | DETROIT | MI | 48266 | | 5541 | Multiple | Trade AP | | | | | $1,579,744.12 |
| Kenneth J. Moodie | c/o POMERANTZ LLP | Attn: Jeremy A. Lieberman, J. Alexander Hood II, Mac Gorrie | 600 Third Avenue, 20th Floor | | New York | NY | 10016 | | | 11/1/2015 | Litigation | X | X | X | | Unknown |
| Kenneth J. Moodie | c/o CUNEO GILBERT & LADUCA LLP | Attn: Michael J. Flannery | 7733 Forsyth Blvd., Suite 1675 | | St. Louis | MO | 63106 | | | Unknown | Litigation | X | X | X | | Unknown |
| Kenneth J. Moodie | c/o POMERANTZ LLP | Attn: Jeremy A. Lieberman, J. Alexander Hood II, Mac Gorrie | 600 Third Avenue, 20th Floor | | New York | NY | 10016 | | | Unknown | Litigation | X | X | X | | Unknown |
| Kenneth Kostuk | 28 Vienna | | | | Newport Beach | CA | 92660 | | 9433 | 2/5/2016 | Trade AP | | | | | $56.78 |
| KEVIN J. RUSSELL, ESQ., LLC | 921 Summit Ave | | | | Jersey City | NJ | 07307-3740 | | 5545 | Multiple | Trade AP | | | | | $5,200.00 |
| Keyence Corporation of America | 669 River Drive, Suite 403 | | | | Elmwood Park | NJ | 07407 | | 6067 | Multiple | Trade AP | | | | | $24,793.22 |
| KFORCE INC | 4170 Ashford Dunwoody Rd NE | 2 | | | Brookhaven | GA | 30319-1442 | | 5548 | Multiple | Trade AP | | | | | $178,478.57 |
| KFORCE INC | 4170 Ashford Dunwoody Rd NE | 2 | | | Brookhaven | GA | 30319-1442 | | 5548 | Multiple | Trade AP | | | | | $53,179.51 |
| KIF Property Trust | 401 N Michigan Ave | | | | Chicago | IL | 60611-4255 | | 5549 | Multiple | Trade AP | | | | | $2,916.67 |
| KIM & CHANG | 223 NAEJA DONG JONGNO GU | | | | SEOUL KOREA | | 110 720 | Korea | 8255 | Multiple | Trade AP | | | | | $18,834.50 |
| KING & WOOD MALLESONS LAWYERS | ONE ICC, SHANGHAI ICC, 999HUAI HAI | | | | SHANGHAI | | 200031 | China | 3536 | 12/19/2014 | Trade AP | | | | | $12,759.00 |
| KING FILTRATION TECHNOLOGIES INC | 1255 RESEARCH BLVD | | | | SAINT LOUIS | MO | 63132 | | 941 | 9/3/2015 | Trade AP | | | | | $1,300.00 |
| KINGSBRIDGE HOLDINGS LLC | 150 N Field Dr | Ste 193 | | | Lake Forest | IL | 60045-4847 | | 5552 | Multiple | Trade AP | | | | | $227,006.77 |
| KIRKLAND & ELLIS LLP | 655 15th St NW | | | | Washington | DC | 20005-5793 | | 5555 | Multiple | Trade AP | | | | | $6,552,303.68 |
| KME SYSTEMS INC | 21064 Bake Parkway, | Suite 200 | | | Lake Forest | CA | 92630-2181 | | 5557 | Multiple | Trade AP | | | | | $7,855.00 |
| Kotak Urja Pvt Ltd | 378 10th Cross street, 4th Phase, P | | | | Bangalore | | 560058 | India | 2613 | 11/11/2015 | Trade AP | | | | | $10,000.00 |
| KPMG Asesores, SL | Edificio Torre Europa | Paseo de la Castellana, 95 | | | Madrid | | 28046 | Spain | 9177 | 11/16/2015 | Trade AP | | | | | $272,395.00 |
| KPMG LLP | 717 N Harwood St | #3100 | | | DALLAS | TX | 75201 | | 5563 | Multiple | Trade AP | | | | | $718,451.00 |
| KTR Property Trust I | PO Box 415692 | | | | Boston | MA | 02241-5692 | | 5565 | Multiple | Trade AP | | | | | $25,000.00 |
| KUREHA AMERICA LLC | 420 LEXINGTON AVE STE 2510 | | | | NEW YORK | NY | 10170 | | 954 | Multiple | Trade AP | | | | | $90,370.00 |
| Kureha America, Inc. | 420 Lexington Ave. - Suite 2510 | | | | New York | NY | 10170-0161 | | | Unknown | Litigation | X | X | X | | Unknown |
| L&B Sierra Gateway Inc | 2603 Main St | Ste 210 | | | Irvine | CA | 92614-6232 | | 5599 | 11/1/2015 | Trade AP | | | | | $721.00 |
| La Flash Consulting LLC | 3206 Denton Ct | | | | Pleasanton | CA | 94566 | | 8044 | Multiple | Trade AP | | | | | $6,075.00 |
| Labor Ready Northeast Inc | 1015 A St | | | | Tacoma | WA | 98402-5122 | | 5628 | 5/15/2015 | Trade AP | | | | | $594.88 |
| LAMONS GASKET CO | 7300 AIRPORT BLVD | | | | HOUSTON | TX | 77061 | | 8878 | Multiple | Trade AP | | | | | $244,840.56 |

Schedule E/F: Part 2 Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LATHAM AND WATKINS LLP | 555 W 5th St | Ste 800 | | | Los Angeles | CA | 90013-1021 | | 5604 | Multiple | Trade AP | | | | | $113,083.10 |
| LATHAM AND WATKINS LLP | 555 W 5th St | Ste 800 | | | Los Angeles | CA | 90013-1021 | | 5604 | Multiple | Trade AP | | | | | $95,176.06 |
| Latin American Power (BTG Pactual Brazil Infrastructure Fund II, LP) | Cerro El Plomo 5680 | | | | Las Condes | Región Metropolitana | | Chile | | Unknown | Litigation | X | X | X | | Unknown |
| Lee and Ko | Hanjin Building, Namdaemun-ro, Jung | | | | Seoul | | 100770 | Korea | 5644 | 7/7/2015 | Trade AP | | | | | $8,306.00 |
| LEE HECHT HARRISON LLC | Palatine | | | | PALATINE | IL | 60055-0001 | | 5610 | Multiple | Trade AP | | | | | $156,460.40 |
| LEE HECHT HARRISON LLC | Palatine | | | | PALATINE | IL | 60055-0001 | | 5610 | Multiple | Trade AP | | | | | $18,100.00 |
| Levesque's Tree Service | 531 Hailes Hill Rd | | | | Swansea | MA | 02777-3667 | | 5648 | 8/21/2015 | Trade AP | | | | | $400.00 |
| Lianyungang Sunlight Quartz Ceramic | Shuntai Rd, Donghai Lianyungang | | | | | | | China | 9205 | 10/27/2015 | Trade AP | | | | | $325.00 |
| LINKEDIN CORPORATION | 2029 Stierlin Ct | | | | Mountain View | CA | 94043-4655 | | 5616 | 1/7/2016 | Trade AP | | | | | $18,441.12 |
| LIVINGSTON TOOL AND MFG CO | 85 N CENTRAL DR | | | | OFALLON | MO | 63366 | | 1856 | Multiple | Trade AP | | | | | $108,919.50 |
| LN Legal Consulting Group, LLP | 1800 Falling Star Ave | | | | Westlake Village | CA | 91362-5277 | | 5619 | Multiple | Trade AP | | | | | $11,000.00 |
| LN Legal Consulting Group, LLP | 1800 Falling Star Ave | | | | Westlake Village | CA | 91362-5277 | | 5619 | Multiple | Trade AP | | | | | $2,320.00 |
| LOCKTON COMPANIES LLC | 1185 Avenue of the Americas, | | | | New York | NY | 10036 | | 5620 | Multiple | Trade AP | | | | | $79,739.49 |
| Lockton Companies LLP | 138 Houndsditch | | | | London | | EC3A 7AW | United Kingdom | 9371 | 8/21/2015 | Trade AP | | | | | $5,138.66 |
| LOGIC CONTROL SALES INC | 890 N Martway  Ct. | | | | Olathe | KS | 66061 | | 2212 | Multiple | Trade AP | | | | | $10,144.00 |
| LOOKINGPOINT INC | 391 Taylor Blvd | Ste 120 | | | Pleasant Hill | CA | 94523-2294 | | 5622 | Multiple | Trade AP | | | | | $188,595.09 |
| LRN CORP | 1100 Glendon Ave | Ste 700 | | | Los Angeles | CA | 90024-3503 | | 5624 | Multiple | Trade AP | | | | | $92,137.00 |
| Luvata Appleton LLC | 865 N Meade St | | | | Appleton | WI | 54912 | | 9597 | 2/27/2016 | Trade AP | | | | | $399.06 |
| Madera County Environmental Health Divison | 200 W. 4th St. Suite 3100 | | | | Madera | CA | 93637 | | 9629 | Multiple | Trade AP | | | | | $693.40 |
| Madison Dearborn Capital Partners IV, L.P. | Three First National Plaza | Suite 4600 | | | Chicago | IL | 60603 | | | Q4 of 2015 | Contractual Payment Claim; coclaimant with D.E. Shaw & Co., L.P. | X | X | X | | $231,000,000.00 |
| Manuel Acosta | c/o Dysart Taylor Cotter Mcmonigle & Montemore P.C. | Attn: Don R. Lolli | 4420 Madison Ave. | Ste. 200 | Kansas City | MO | 64111 | | | Unknown | Litigation | X | X | X | | Unknown |
| Manuel Acosta | c/o GAINEY MCKENNA & EGLESTON | Attn: Thomas J. McKenna | 295 Madison Ave., 4th Floor | | New York | NY | 10017 | | | Unknown | Litigation | X | X | X | | Unknown |
| Marathon Capital LLC | Attn: Richard Mooney, Rimon PC | One Embarcadero Ctr | Suite 400 | | San Francisco | CA | 94111 | | | Unknown | Litigation | X | X | X | | Unknown |
| Marathon Capital LLC | Rimon PC | Attn: Richard Mooney | One Embarcadero Ctr | Suite 400 | San Francisco | CA | 94111 | | | | | | | | | |
| MARICOPA COUNTY | 501 N 44th St | SUITE 200 | | | PHOENIX | AZ | 85008-6526 | | 5665 | Multiple | Trade AP | | | | | $2,384.29 |
| Massachusetts Department of Transportation (MassDOT) 1 | 1 Ashburton Pl | | | | Boston | MA | 02108-1518 | | 5762 | 2/25/2016 | Trade AP | | | | | $216.42 |
| MBT SYSTEMS LTD (FKA SGS SLICING) | 309 ROUTE 94 | | | | COLUMBIA | NJ | 07832 | | 5345 | Multiple | Trade AP | | | | | $10,763.41 |
| MBT SYSTEMS LTD | 309 ROUTE 94 | | | | COLUMBIA | NJ | 07832 | | 5535 | 11/2/2015 | Trade AP | | | | | $604.13 |
| MCCARTER TECHNOLOGY CORP | 1312 UNDERWOOD RD | | | | LA PORTE | TX | 77571 | | 7022 | 11/22/2015 | Trade AP | | | | | $7,984.00 |
| MCMASTER CARR SUPPLY CO INC | 6100 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-2852 | | 1048 | Multiple | Trade AP | | | | | $1,731.39 |
| McNevin Cleaning | Specialists Inc | 1186 San Mateo Avenue | | | South San Francisco | CA | 94080 | | 8060 | 4/10/2015 | Trade AP | | | | | $1,228.80 |
| MEDIANT COMMUNICATIONS LLC | 17 State St | Fl 7 | | | New York | NY | 10004-1585 | | 5682 | Multiple | Trade AP | | | | | $5,251.56 |
| Melio Systems Private Limited | No. 1, 28th Street, Thillai Ganga Nagar, | | | | Nanganallur | TN | 600061 | India | 5778 | Multiple | Trade AP | | | | | $4,100.00 |
| MEMC ELECTRONIC MATERIALS SPA | VIALE GHERZI 31 | | | | NOVARA | | 28100 | Italy | 5684 | Multiple | Trade AP | | | | | $249,830.71 |
| MEMC Korea Company | Omok-ri,Seonggeo-eup, Seobuk | | | | Cheonan-city, Chungcheongnam-do | | 330830 | Korea | 5686 | Multiple | Trade AP | | | | | $262,440.91 |
| MEMC_ELECTRONIC_MATERIALS_SDN_B HD | No.1, JALAN SS8/2, | | | | PETALING JAYA | | 47300 | Malaysia | 5689 | Multiple | Trade AP | | | | | $36,976.37 |
| MERIDIAN IMAGING SOLUTIONS | 5775 General Washington Dr | | | | Alexandria | VA | 22312-2418 | | 5691 | Multiple | Trade AP | | | | | $61,607.77 |
| METRO FIRE PROTECTION INC | 11339 INDIAN TRAIL | | | | DALLAS | TX | 75229 | | 1067 | 5/10/2015 | Trade AP | | | | | $800.00 |
| METRO FIRE PROTECTION INC | 11339 Indian Trl | | | | Dallas | TX | 75229-2224 | | 5697 | Multiple | Trade AP | | | | | $5,971.28 |
| Michael Petran | c/o Laurence M. Rosen THE ROSEN LAW FIRM P.A. | 355 S. Grand Ave. | Suite 2450 | | Los Angeles | CA | 90071 | | | Unknown | Litigation | X | X | X | | Unknown |
| Michele Beasley | 17 Hovey Avenue | | | | Natick | MA | 01760 | | | Unknown | Litigation | X | X | X | | Unknown |
| Michele Beasley | c/o Ritz Clark & Ben-Asher LLP | Attn:  Jonathan Ben-Asher | 59 Maiden Lane, 39th floor | | New York | NY | 10038-4668 | | | Unknown | Litigation | X | X | X | | Unknown |
| MICHELLE D MCBRIDE | 201 N 2nd St | Ste 134 | | | Saint Charles | MO | 63301-2869 | | 5701 | 12/2/2015 | Trade AP | | | | | $41,089.32 |
| MICROSOFT LICENSING GP | 1950 N Stemmons Fwy | | | | Dallas | TX | 75207-3134 | | 5702 | Multiple | Trade AP | | | | | $2,598.49 |
| Mid Mountain Materials, Inc | 2731 77th Ave. SE Suite 100 | | | | Mercer Island | WA | 98040 | | 7966 | 12/23/2015 | Trade AP | | | | | $3,752.00 |
| MID RIVERS GLASSBLOWING INC | 1205 HARVESTOWNE INDUSTRIAL DR | | | | SAINT CHARLES | MO | 63304 | | 1079 | Multiple | Trade AP | | | | | $37,407.50 |
| MIDTOWN PRINTING CO | 2115 59th St | | | | Saint Louis | MO | 63110-2807 | | 5704 | Multiple | Trade AP | | | | | $4,161.00 |
| Mitesh Patel | c/o Laurence M. Rosen THE ROSEN LAW FIRM P.A. | 355 S. Grand Ave. | Suite 2450 | | Los Angeles | CA | 90071 | | | October & November 2015, January 2016 | Litigation | X | X | X | | Unknown |
| MKS INSTRUMENTS INC | 2 Tech Drive | #201 | | | Andover | MA | 01810 | | 1102 | 9/25/2015 | Trade AP | | | | | $582.00 |
| MKS Technology for Productivity | MKS Instruments, Inc HPS Products | | | | Boulder | CO | 80301 | | 4948 | 7/17/2015 | Trade AP | | | | | $289.75 |
| Mobile Mini, LLC | PO Box 79149 | | | | Phoenix | AZ | 85062-9149 | | 5798 | Multiple | Trade AP | | | | | $239.70 |
| MODIS | 11330 Olive Blvd | Ste 300 | | | Saint Louis | | 63141-7149 | | 5725 | Multiple | Trade AP | | | | | $101,696.33 |
| MOOG INC | 1213 N MAIN ST | | | | BLACKSBURG | VA | 24060 | | 9474 | 2/19/2016 | Trade AP | | | | | $2,636.00 |
| Morris, Nichols, Arsht & Tunnell LLP | P.O. Box 1347 | | | | Wilmington | DE | 19899 | | 9038 | 12/8/2015 | Trade AP | | | | | $7,796.00 |

Schedule E/F: Part 2 Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Dis=V1m W4 V28t to effect? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUSER ELECTRONICS | 1000 NORTH MAIN | | | | MANSFIELD | TX | 76063 | | 7026 | 9/4/2015 | Trade AP | | | | | $421.00 |
| MSSA S.A.S., MSSA Company Corporation | c/o MURPHY & MCGONIGLE P.C. | Attn: Steven D. Feldman, Barry S. Gold | 1185 Ave. of the Americas, 21st Fl. | | New York | NY | 10036 | | | Unknown | Litigation | X | X | X | | Unknown |
| MSSA S.A.S., MSSA Company Corporation | c/o SHIPLEY SNELL MONTGOMERY LLP | Attn: Laina R. Miller | 712 Main St., Suite 1400 | | Houston | TX | 77002 | | | Unknown | Litigation | X | X | X | | Unknown |
| MTB QUALITY CONSULTANTS INC | 1006 W STERLING | | | | BAYTOWN | TX | 77520 | | 0408 | Multiple | Trade AP | | | | | $1,010.25 |
| Nationwide Mutual Insurance Company | One Nationwide Plaza | | | | Columbus | Ohio | 43215 | | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| NAVEX Global, Inc | 6000 Meadows Road, Suite 200 | | | | Lake Oswego | OR | 97035 | | 8070 | Multiple | Trade AP | | | | | $93,785.00 |
| Navigant Consulting, Inc. C/O TH 1064 | P.O. Box 4283 | P.O. Box 4283 | | | Toronto | ON | M5W5W6 | Canada | 5858 | Multiple | Trade AP | | | | | $142,039.42 |
| NetBrain Technologies, Inc | 15 Network Drive | | | | Burlington | VT | 01803 | | 8075 | 8/10/2015 | Trade AP | | | | | $64,726.05 |
| NextPhase Systems Inc. | 565 Pilgrim Dr | | | | Foster City | CA | 94404 | | 5873 | 8/28/2015 | Trade AP | | | | | $5,567.62 |
| NINGXIA FULDE SHILICA MATERIAL | Room 903, No. 1 Building | Chaoyang Mansion, Minzubei Street | Yinchuan | | Ningxia | | 750001 | China | 8520 | 10/24/2015 | Trade AP | | | | | $5,070.00 |
| Nintex USA Inc | 10800 NE 8th St. | Ste 400 | | | Bellevue | WA | 98004 | | 9029 | 12/30/2015 | Trade AP | | | | | $71,000.00 |
| Nixon Peabody LLP | PO Box 28012 | | | | New York | NY | 10087-8012 | | 5876 | Multiple | Trade AP | | | | | $41,845.00 |
| Norene French | c/o BURSOR & FISHER P.A. | Attn: Timothy Fisher, Annick M. Persinger, Yeremey O. Krivoshey | 1990 N. California Blvd. | | Walnut Creek | CA | 94596 | | | Unknown | Litigation | X | X | X | | Unknown |
| NOVA PARTNERS GROUP INC | 1090 Water View Ln | | | | Suwanee | GA | 30024-6863 | | 5841 | Multiple | Trade AP | | | | | $32,375.00 |
| NTS TECHNICAL SYSTEM | 24007 VENTURA BLVD., STE. 200 | | | | CALABASAS | CA | 91302 | | 6951 | Multiple | Trade AP | | | | | $1,400.00 |
| Nuvola LLC | 10711 Green Valley Dr | | | | Gilroy | CA | 95020-9334 | | 5888 | Multiple | Trade AP | | | | | $4,000.00 |
| NVISION GLOBAL TECHNOLOGY SOLUTIONS | 1900 Brannan Rd | Ste 300 | | | McDonough | GA | 30253-4324 | | 1933 | Multiple | Trade AP | | | | | $16,579.42 |
| NYSE Market | 5560 New Northside Dr | | | | Atlanta | GA | 30339-2905 | | 5849 | Multiple | Trade AP | | | | | $464,182.00 |
| OBATA DESIGN INC | 1610 Menard St | | | | Saint Louis | MO | 63104-3702 | | 5890 | Multiple | Trade AP | | | | | $11,632.98 |
| OC TANNER CO | 1930 S State St | | | | Salt Lake City | UT | 84115-2383 | | 5892 | Multiple | Trade AP | | | | | $2,245.16 |
| OfficeTeam | 10960 Wilshire Blvd | Ste 900 | | | Los Angeles | CA | 90024-3702 | | 5913 | Multiple | Trade AP | | | | | $6,767.85 |
| Oklahoma Firefighters Pension and Ret. Sys. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, Jennifer Caringal | 655 W Broadway Suite 1900 | | San Diego | CA | 92101 | | | Unknown | Litigation | X | X | X | | Unknown |
| Oklahoma Firefighters Pension and Ret. Sys. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 92104 | | | Unknown | Litigation | X | X | X | | Unknown |
| OKTA INC | 301 Brannan St | Ste 300 | | | San Francisco | CA | 94107-3815 | | 5896 | Multiple | Trade AP | | | | | $2,775.00 |
| Omega Capital Investors, L.P. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, Jennifer Caringal | 655 W Broadway Suite 1900 | | San Diego | CA | 92101 | | | Unknown | Litigation | X | X | X | | Unknown |
| Omega Capital Investors, L.P. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 92104 | | | Unknown | Litigation | X | X | X | | Unknown |
| OMEGA EQUITY INVESTORS, L.P. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, Jennifer Caringal | 655 W Broadway Suite 1900 | | San Diego | CA | 92101 | | | 3/29/2016 | Litigation | X | X | X | | Unknown |
| OMEGA EQUITY INVESTORS, L.P. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 92104 | | | 3/29/2016 | Litigation | X | X | X | | Unknown |
| OMEGA OVERSEAS PARTNERS, LTD. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, Jennifer Caringal | 655 W Broadway Suite 1900 | | San Diego | CA | 92101 | | | 3/29/2016 | Litigation | X | X | X | | Unknown |
| OMEGA OVERSEAS PARTNERS, LTD. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 92104 | | | 3/29/2016 | Litigation | X | X | X | | Unknown |
| OMEGAL CAPITAL PARTNERS, L.P. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren Robbins, James Jaconette, Jennifer Caringal | 655 W Broadway Suite 1900 | | San Diego | CA | 92101 | | | 3/29/2016 | Litigation | X | X | X | | Unknown |
| OMEGAL CAPITAL PARTNERS, L.P. | c/o Robbins Geller Rudman & Dowd LLP | Attn: Dennis Herman & David  Hall | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 92104 | | | 3/29/2016 | Litigation | X | X | X | | Unknown |
| ON Partners | 6240 SOM Center Rd, | Suite 230 | | | Solon | OH | 44139 | | 8832 | Multiple | Trade AP | | | | | $130,028.20 |
| One Call Concepts, Inc | 7223 Parkway Dr | Ste 210 | | | Hanover | MD | 21076-1391 | | 5920 | 1/31/2016 | Trade AP | | | | | $2.70 |
| OneBeacon America Insurance Company | One Beacon Street | | | | Boston | MA | 02108 | | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| OneBeacon Insurance Company | 436 Walnut St. | | | | Philadelphia | PA | 19106 | | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| OneBeacon Specialty Insurance Company | One Beacon Street | | | | Boston | MA | 02108 | | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| ONLYCH11LD LTD | 1075 Adams St | | | | Denver | CO | 80206-3413 | | 5897 | Multiple | Trade AP | | | | | $16,500.00 |
| ONLYCH11LD LTD | 222 Columbus Ave | Ste 310 | | | San Francisco | CA | 94133-4599 | | 5897 | Multiple | Trade AP | | | | | $17,300.00 |
| OnPoint Software Consulting, Inc. | 310 Equestrian Rd | | | | Ozark | MO | 65721-8250 | | 5918 | 9/14/2015 | Trade AP | | | | | $14,875.00 |
| OPPORTUNE LLP | 711 Louisiana St | Ste 3100 | | | Houston | TX | 77002-2716 | | 5899 | Multiple | Trade AP | | | | | $45,930.27 |
| OPPORTUNE LLP | 711 Louisiana St | Ste 3100 | | | Houston | TX | 77002-2716 | | 5899 | 4/30/2015 | Trade AP | | | | | $27,127.62 |
| Optiv Security Inc. | 1125 17th St, | Suite 1700 | | | Denver | CO | 80202 | | 8623 | 11/19/2015 | Trade AP | | | | | $5,620.00 |
| ORACLE AMERICA INC | 500 Oracle Pkwy | | | | Redwood City | CA | 94065-1677 | | 5901 | Multiple | Trade AP | | | | | $119,313.46 |
| ORACLE AMERICA INC | 7700 E Technology Way | | | | Denver | CO | 80237-3005 | | 5901 | Multiple | Trade AP | | | | | $28,612.52 |
| ORACLE AMERICA INC | 7700 E Technology Way | | | | Denver | CO | 80237-3005 | | 5901 | Multiple | Trade AP | | | | | $8,160.00 |
| Oregon Department of Environmental Quality | 811 SW Sixth Avenue | | | | Portland | OR | 97204-1390 | | | Unknown | Litigation | X | X | X | | Unknown |
| OReilly & Roche LLP | 4 Embarcadero Ctr | Ste 1400 | | | San Francisco | CA | 94111-4106 | | 5905 | Multiple | Trade AP | | | | | $159,219.25 |
| OTOOLE DESIGN ASSOCIATES | 2150 Schuetz Rd | Ste 205 | | | Saint Louis | MO | 63146-3517 | | 5907 | 10/10/2015 | Trade AP | | | | | $2,129.14 |
| OTOOLE DESIGN ASSOCIATES | 2150 Schuetz Rd | Ste 205 | | | Saint Louis | MO | 63146-3517 | | 5907 | Multiple | Trade AP | | | | | $754.16 |
| OTR AN OHIO GENERAL PARTNERSHIP | 4301 Fairfax Dr | Ste 110 | | | Arlington | VA | 22203-1627 | | 5908 | 10/30/2015 | Trade AP | | | | | $29,325.21 |

In re Sun...

Schedule E/F: Part 2  Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim Was WB 2008 to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers Insurance Company | 436 Walnut St. | | | | Philadelphia | PA | 19106 | | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| Packaging Specialties, Inc. | 300 Lake Rd | | | | Medina | OH | 44256 | | | Unknown | Litigation | X | X | X | | Unknown |
| Packaging Specialties, Inc. | c/o ULMER & BERNE LLP | Attn: Michael S. Tucker, Liam J. Dunn | 1660 West 2nd Street, Suite 1100 | | Cleveland | OH | 44113 | | | Unknown | | X | X | X | | Unknown |
| PAC-VAN INC | 79 NORTH CENTRAL DRIVE | | | | OFALLON | MO | 63366 | | 6525 | Multiple | Trade AP | | | | | $10,200.00 |
| Patrick Dowling | 25001 Lakeview Drive | | | | Bay village | OH | 44140 | | 8980 | 12/3/2015 | Trade AP | | | | | $93.62 |
| Paul Brouha | c/o Denise Anderson PLLC | 35 S. Main St. | 2d Fl | | Hanover | NH | 03755 | | | 1/24/2014 | Litigation | X | X | X | | Unknown |
| Paul Hastings LLP | 515 S Flower St | Fl 25 | | | Los Angeles | CA | 90071-2201 | | 6028 | 7/7/2015 | Trade AP | | | | | $185,531.57 |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Ave of the Americas | | | | New York | NY | 10019-6064 | | 9574 | Multiple | Trade AP | | | | | $60,146.24 |
| PC HOUSING INC | 8525 Camino Santa Fe | Ste G | | | San Diego | CA | 92121-2655 | | 5952 | Multiple | Trade AP | | | | | $44,392.00 |
| PCS Phosphate Company, Inc. and PCS Sales (USA), Inc. | c/o PARKER POE ADAMS & BERNSTEIN LLP | Attn: Charles E. Raynal, IV | P.O. Box 389 | | Raleigh | NC | 27602-0389 | | | Unknown | Litigation | X | X | X | | Unknown |
| PCS Phosphate Company, Inc. and PCS Sales (USA), Inc. | c/o PARKER POE ADAMS & BERNSTEIN LLP | Attn: Charles E. Raynal, IV | PNC Plaza | 301 Fayetteville St. , Suite 1400 | Raleigh | NC | 27601 | | | Unknown | Litigation | X | X | X | | Unknown |
| PCS Phosphate Company, Inc. and PCS Sales (USA), Inc. [16CV001991] | c/o PARKER POE ADAMS & BERNSTEIN LLP | Attn: Charles E. Raynal, IV | P.O. Box 389 | | Raleigh | NC | 27602-0389 | | | Unknown | Litigation | X | X | X | | Unknown |
| PCS Phosphate Company, Inc. and PCS Sales (USA), Inc. [16CV001991] | c/o PARKER POE ADAMS & BERNSTEIN LLP | Attn: Charles E. Raynal, IV | PNC Plaza | 301 Fayetteville St. , Suite 1400 | Raleigh | NC | 27601 | | | Unknown | Litigation | X | X | X | | Unknown |
| PEARL MEYER & PARTNERS | PO Box 650823 | | | | Dallas | TX | 75265-0823 | | 5955 | 3/31/2016 | Trade AP | | | | | $763.00 |
| Perficient Inc | 555 Maryville University Dr. | Suite 600 | | | St. Louis | MO | 63141 | | 8836 | Multiple | Trade AP | | | | | $94,500.00 |
| Perficient Inc | 555 Maryville University Dr. | Suite 600 | | | St. Louis | MO | 63141 | | 8836 | Multiple | Trade AP | | | | | $31,172.88 |
| PERKINELMER HEALTH SCIENCES | 940 Winter St. | | | | Waltham | MA | 02451 | | 7846 | 8/6/2015 | Trade AP | | | | | $157,450.39 |
| PERKINS COIE LLP | 700 13th St NW | Ste 600 | | | Washington | DC | 20005-3960 | | 5958 | Multiple | Trade AP | | | | | $8,845.00 |
| Phyllis E. Truitt RVOC Deed of Trust, Leah Woodbury TTEE | 8541 Flowering Cherry Lane | | | | Laurel | MD | 20723 | | 6042 | 11/1/2015 | Trade AP | | | | | $125.00 |
| PI Photovoltaic-Institute (Suzhou) | Building A, 2 Kezhi Road | | | | Suzhou | | 215000 | China | 9654 | 3/18/2016 | Trade AP | | | | | $8,480.00 |
| Pitney Bowes | PO Box 371896 | | | | Pittsburgh | PA | 15250-7896 | | 6046 | Multiple | Trade AP | | | | | $133.36 |
| POCO/ENTEGRIS | 300 OLD GREENWOOD ROAD | | | | DECATUR | TX | 76234 | | 7399 | 2/29/2016 | Trade AP | | | | | $699,000.00 |
| PR NEWSWIRE ASSOCIATION INC | 810 7th Ave | 35th Fl | | | New York | NY | 10019-5818 | | 5982 | Multiple | Trade AP | | | | | $49,643.25 |
| PREFERRED RESOURCES INC | 701 Emerson Rd | Ste 475 | | | Saint Louis | MO | 63141-6754 | | 5986 | Multiple | Trade AP | | | | | $38,379.50 |
| PRESRAY CORP | 32 NELSON HILL RD | | | | WASSAIC | NY | 12592 | | 4811 | 11/6/2015 | Trade AP | | | | | $44,050.23 |
| Prime Solar Source, LLC | c/o Gluck Walrath LLP | Attn: Andrew Bayer | 4428 River View Plaza | | Trenton | NJ | 08611 | | | Unknown | Litigation | X | X | X | | Unknown |
| Pro Tek Fiber LLC | 1850 Dual Highway | | | | Hagerstown | MD | 21740 | | 8675 | 8/31/2015 | Trade AP | | | | | $988.80 |
| Process One | 58 Boulevard de Strasbourg | | | | Paris | | 75010 | France | 6076 | 4/4/2016 | Trade AP | | | | | $20,484.00 |
| Proskauer LLP | 11 Times Square | | | | New York | NY | 10036 | | 6082 | Multiple | Trade AP | | | | | $40,494.00 |
| PROTIVITI | 1401 S Brentwood Blvd | Ste 715 | | | Saint Louis | MO | 63144-1416 | | 5993 | Multiple | Trade AP | | | | | $583,554.55 |
| PS GROUP INC | 1001 Craig Rd | Ste 391 | | | Saint Louis | MO | 63146-5277 | | 5995 | Multiple | Trade AP | | | | | $53,200.00 |
| PTC INC | 140 KENDRICK ST | | | | NEEDHAM | MA | 02494 | | 5617 | 1/28/2016 | Trade AP | | | | | $2,924.80 |
| Puritan Products Inc | 2290 Avenue A | | | | Bethlehem | PA | 18017 | | 8934 | Multiple | Trade AP | | | | | $2,554.20 |
| PVA METROLOGY & PLASMA SOLUTIONS GM | AMMERTHALSTR 34 | | | | KIRCHHEIM | | 85551 | Germany | 6811 | 9/16/2015 | Trade AP | | | | | $14,872.07 |
| Pyramid Holdings | c/o Francis A. Bottini  Jr. | 7817 Ivanhoe Ave. | Ste. 102 | | La Jolla | CA | 92037 | | | Unknown | Litigation | X | X | X | | Unknown |
| Pyramid Holdings | c/o ABRAHAM FRUCHTER & TWERSKY LLP | Attn: Ian Berg & Takeo A. Kellar | 11622 El Camino Real, Suite 100 | | San Diego | CA | 92130 | | | Unknown | Litigation | X | X | X | | Unknown |
| PYRAMID HOLDINGS, INC. | c/o ABRAHAM FRUCHTER & TWERSKY LLP | Attn: Ian Berg & Takeo A. Kellar | 11622 El Camino Real, Suite 100 | | San Diego | CA | 92130 | | | October & November 2015, January 2016 | Litigation | X | X | X | | Unknown |
| QUANTUM GLOBAL TECHNOLOGIES LLC | 123 N MAIN STREET | | | | DUBLIN | PA | 18917-1000 | | 5626 | Multiple | Trade AP | | | | | $14,500.00 |
| QUARTZ SCIENTIFIC INC | 819 EAST ST | | | | FAIRPORT HARBOR | OH | 44077 | | 1276 | Multiple | Trade AP | | | | | $13,040.40 |
| RADFORD | PO Box 100137 | | | | PASADENA | CA | 91189 | | 6104 | Multiple | Trade AP | | | | | $33,705.00 |
| Rahul Verma | 4505 Duval St. | Apt 227 | | | Austin | TX | 78751 | | 8981 | 12/3/2015 | Trade AP | | | | | $50.21 |
| RAJAH & TANN LLP | 25-01 9 BATTERY RD | | | | SINGAPORE | SINGAPORE | 49910 | SINGAPORE | 6105 | Multiple | Trade AP | | | | | $155,394.95 |
| RAJAH & TANN LLP | 25-01 9 BATTERY RD | | | | SINGAPORE | | 49910 | SINGAPORE | 6105 | Multiple | Trade AP | | | | | $54,449.09 |
| RANDSTAD | 14881 Quorum Dr | | | | Dallas | TX | 75254-6781 | | 6106 | Multiple | Trade AP | | | | | $204,394.78 |
| RANDSTAD | 150 Presidential Way | 4th Fl | | | Woburn | MA | 01801-1100 | | 6106 | Multiple | Trade AP | | | | | $3,306.24 |
| RANDSTAD | 32462 Collection Center Drive | | | | Chicago | IL | 60693-0324 | | 6106 | 10/11/2015 | Trade AP | | | | | $2,562.56 |
| RANDSTAD | PO Box 742689 | | | | Atlanta | GA | 30374-2689 | | 6106 | 4/10/2016 | Trade AP | | | | | $2,728.78 |
| RANDSTAD US LP | 1801 Market St | Ste 1340 | | | Philadelphia | PA | 19103-1628 | | 6107 | Multiple | Trade AP | | | | | $32,171.33 |
| RANDY SCALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | 2381 | 1/4/2010 | Trade AP | | | | | $43.30 |
| RBI Solar Inc | 5513 Vine St | | | | Cincinnati | OH | 45217-1000 | | 6112 | Multiple | Trade AP | | | | | $400,802.30 |
| RBI Solar Inc | 5513 Vine St | | | | Cincinnati | OH | 45217-1000 | | 6112 | 10/12/2015 | Trade AP | | | | | $58,467.69 |
| Red Hawk Services | 262 E 1st Street | | | | Perris | CA | 92570 | | 8213 | 8/28/2015 | Trade AP | | | | | $701.19 |
| RedCAT Systems LLC | 2344 Spruce St, STE A | | | | Boulder | CO | 80302 | | 8098 | 3/8/2016 | Trade AP | | | | | $52,500.00 |
| RedCAT Systems LLC | 2344 Spruce St, STE A | | | | Boulder | CO | 80302 | | 8098 | 12/1/2015 | Trade AP | | | | | $27,500.00 |
| ReDistrict [013cI160007 18] | Address on File | | | | | | | | | Unknown | Litigation | X | X | X | | Unknown |
| Refractory Specialties Inc | 230 W. California Ave., POB 189 | | | | Sebring | OH | 44672 | | 8714 | 9/30/2015 | Trade AP | | | | | $2,192.00 |
| REMBAR CO INC | 67 MAIN ST | | | | DOBBS FERRY | NY | 10522 | | 1299 | Multiple | Trade AP | | | | | $10,630.00 |
| Renova Energia | Avenida Roque Petroni | 999- 40 andar | Villa Gertrudes | | Sao Paulo | SP | 04707 | Brazil | | Q3 of 2015 | Contractual Payment Claim | X | X | X | | $200,000,000.00 |
| Republic Services of NJ, Inc. | 4446 Poplar Level Rd | | | | Louisville | KY | 40213-1927 | | 6168 | 11/10/2015 | Trade AP | | | | | $465.84 |
| Researchmoz Global Pvt. Ltd. | Unit No.701, 7th floor, NSG IT Park | | | | Pune | | 411007 | India | 9695 | 12/29/2015 | Trade AP | | | | | $2,720.00 |
| Richard A. Wheeler | c/o Dysart Taylor Cotter Mcmonigle & Montemore P.C. | Attn: Don R. Lolli | 4420 Madison Ave. | | Kansas City | MO | 64111 | | | Unknown | Litigation | X | X | X | | Unknown |

In re Sun Edison, Inc.

Schedule E/F: Part 2 Creditors Who Have Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard A. Wheeler | c/o Gainey McKenna & Egleston | Attn: Thomas J. McKenna, Gregory M. Egleston | 440 Park Avenue South | | New York | NY | 10016 | | | Unknown | Litigation | X | X | X | | Unknown |
| Richard Wheeler et al. | c/o Gainey McKenna & Egleston | Attn: Thomas J. McKenna, Gregory M. Egleston | 440 Park Avenue South | | New York | NY | 10016 | | | Unknown | Litigation | X | X | X | | Unknown |
| RICHARDS LAYTON AND FINGER | 920 N King St | | | | Wilmington | DE | 19801-3361 | | 6126 | 4/8/2016 | Trade AP | | | | | $2,983.50 |
| Riga Analytical Lab, Inc. | 3375 Scott Blvd. Ste 132 | | | | Santa Clara | CA | 95054 | | 9261 | 11/14/2015 | Trade AP | | | | | $2,000.00 |
| ROBERT ARMBRUSTER | 501 PEARL DR | | | | ST PETERS | MO | 63376 | | 6160 | 5/22/2015 | Trade AP | | | | | $52.63 |
| ROBERT HALF INTERNATIONAL | 12400 Collection Center Dr | | | | Chicago | IL | 60693-0124 | | 6132 | Multiple | Trade AP | | | | | $19,507.50 |
| ROBERT HALF INTL INC | 21925 W Field Pkwy | | | | Deer Park | IL | 60010-7208 | | 6135 | Multiple | Trade AP | | | | | $10,740.31 |
| ROBERT HALF INTL INC | 21925 W Field Pkwy | | | | Deer Park | IL | 60010-7208 | | 6135 | Multiple | Trade AP | | | | | $8,694.78 |
| Robert Kunz | Bernstein Litowitz Berger & Grossman LLP | Attn: Gerald H. Silk, Avi Josefson, Michael D. Blatchley | 1251 Avenue of the Americas | New York | NY | 10020 | | | | Unknown | Litigation | X | X | X | | Unknown |
| Robert Kunz | GRAY, RITTER & GRAHAM, P.C. | Attn: Maurice B. Graham, Don M. Downing | 701 Market Street, Suite 800 | | St. Louis | MO | 63101 | | | Unknown | Litigation | X | X | X | | Unknown |
| Robert Linton | c/o FRIEDMAN OSTER & TEJTEL PLLC | Attn: Jeremy S. Friedman, Spenser Oster, David Tejtel | 240 East 79th Street, Suite A | | New York | NY | 10075 | | | 1/20/2016 | Litigation | X | X | X | | Unknown |
| Robert Linton | c/o WEINHAUS & POTASHNICK | Attn: Mark Potashnick | 11500 Olive Blvd., Suite 133 | | St. Louis | MO | 61341 | | | 1/20/2016 | Litigation | X | X | X | | Unknown |
| Robert Linton, et al. | c/o WEINHAUS & POTASHNICK | Attn: Mark Potashnick | 11500 Olive Blvd., Suite 133 | | St. Louis | MO | 61341 | | | Unknown | Litigation | X | X | X | | Unknown |
| ROBINSON WATER & ODORISIO PC | 1099 18TH ST #2600 | | | | DENVER | CO | 80202 | | 8167 | Multiple | Trade AP | | | | | $26,314.46 |
| Rocketrip, Inc. | 36 Cooper Square | 4th Floor | | | New York | NY | 10003 | | 9092 | Multiple | Trade AP | | | | | $20,000.00 |
| Rocksprings Val Verde Wind, LLC | 179 Lincoln Street | Suite 500 | | | Boston | MA | 02111 | | Various | Unknown | Indemnity Agreement | X | X | | | Unknown |
| Romero, David | c/o Andrews & Springer LLC | Attn: Peter B. Andrews, Craig J. Springer | 3801 Kennett Pike, Building C, Suite 305 | | Wilmington | DE | 19807 | | | July and August 2015 January 2016 | Litigation | X | X | X | | Unknown |
| Romero, David | c/o FRIEDMAN OSTER & TEJTEL PLLC | Attn: Jeremy S. Friedman, Spenser Oster, David Tejtel | 240 East 79th Street, Suite A | | New York | NY | 10075 | | | July and August 2015 January 2016 | Litigation | X | X | X | | Unknown |
| Root Inc | 5470 Main St. | | | | Sylvania | OH | 43560 | | 6208 | Multiple | Trade AP | | | | | $168,800.00 |
| RR Donnelley | 21566 Alexander Rd | | | | Bedford | OH | 44146-5511 | | 6141 | Multiple | Trade AP | | | | | $542,967.58 |
| RR DONNELLEY & SONS CO | PO Box 93514 | | | | Chicago | IL | 60673-3514 | | 6140 | 9/15/2015 | Trade AP | | | | | $84.92 |
| Ruder Finn, Inc | 301 E 57th St | | | | New York | NY | 10022 | | 6214 | 10/16/2015 | Trade AP | | | | | $10,000.00 |
| RUSSELL REYNOLDS ASSOCIATES | CHURCH ST STA | | | | NEW YORK | NY | 10249-6427 | | 6143 | Multiple | Trade AP | | | | | $295,892.81 |
| S&M Farms, Inc. | 419 Ashby West Rd | | | | Fitchburg | MA | 01420-6617 | | 6218 | Multiple | Trade AP | | | | | $1,963.88 |
| SafeVision LLC | 9715 Olive Blvd | | | | SAINT LOUIS | MO | 63132 | | 6230 | Multiple | Trade AP | | | | | $347.75 |
| SAINT GOBAIN SEMICONDUCTOR | 1 NEW BOND ST | | | | WORCESTER | MA | 01615-0136 | | 0118 | 3/2/2015 | Trade AP | | | | | $1,750.00 |
| SAP AMERICA INC | 5 Westbrook Corporate Ctr | | | | Westchester | IL | 60154-5749 | | 6225 | Multiple | Trade AP | | | | | $187,754.90 |
| SCHMID SYSTEMS INC USA | 200 WESTRIDGE DR | | | | WATSONVILLE | CA | 95076 | | 3293 | Multiple | Trade AP | | | | | $3,619.10 |
| SCHUNK GRAPHITE TECHNOLOGY INC | W146 N9300 HELD DR | | | | MENOMONEE FALLS | WI | 53051-1643 | | 1358 | Multiple | Trade AP | | | | | $6,784.00 |
| SECURITAS SECURITY SERVICES USA | 12672 Collections Center Dr | | | | Chicago | IL | 60693-0001 | | 6234 | Multiple | Trade AP | | | | | $3,451.00 |
| SECURITY & ASSET MGMT LP DBA CYBEX SECURITY | 1334 Blue Oaks Blvd | | | | Roseville | CA | 95678-7014 | | 6236 | Multiple | Trade AP | | | | | $4,177.47 |
| SEDAA | 2641 Crow Canyon Rd | | | | San Ramon | CA | 94583-1700 | | 6238 | Multiple | Trade AP | | | | | $46,992.00 |
| SEDGWICK CLAIMS MGMT SVC INC | 175 W Jackson Blvd | 700 | | | Chicago | IL | 60604-2615 | | 6239 | Multiple | Trade AP | | | | | $1,044.00 |
| SEMICONDUCTOR TECHNOLOGY | PO Box 27025 | | | | RICHMOND | VA | 23261-7025 | | 6240 | Multiple | Trade AP | | | | | $565,367.48 |
| SENIOR FLEXONICS PATHWAY | 12184 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | 3540 | 11/7/2015 | Trade AP | | | | | $66,353.00 |
| SENN DELANEY LEADERSHIP | 7755 Center Ave | Ste 900 | | | Huntington Beach | CA | 92647-9116 | | 6244 | Multiple | Trade AP | | | | | $29,547.94 |
| SENNIGER POWERS LEAVITT ROEDEL | 100 N Broadway | | | | Saint Louis | MO | 63102-2728 | | 6245 | Multiple | Trade AP | | | | | $19,962.19 |
| SENNIGER POWERS LEAVITT ROEDEL | 100 N Broadway | | | | Saint Louis | MO | 63102-2728 | | 6245 | Multiple | Trade AP | | | | | $5,275.93 |
| Seyfarth Shaw LLP | 131 S Dearborn ST 2400 | | | | Chicago | IL | 60603 | | 8116 | Multiple | Trade AP | | | | | $189,396.96 |
| SGL CARBON LLC | 900 TheresiaSt. | | | | St. Mary's | PA | 15857 | | 3094 | Multiple | Trade AP | | | | | $2,598.00 |
| SHANGHAI SOLARQC NEW ENERGY | ROOM 509, 58 BAONAN ROAD | | | | | | 201101 | China | 9394 | 1/7/2016 | Trade AP | | | | | $2,800.00 |
| Sharon Burnstein | c/o  Scott + Scott Attorneys at Law LLP | Attn: John T. Jasnoch, Donald Broggi, Thomas Laughlin, Joseph Halloran, David Scott | 707 Broadway Suite 1000 | | San Diego | CA | 92101 | | | Unknown | Litigation | X | X | X | | Unknown |
| SHAWN TATMAN | 501 PEARL DR | | | | SAINT PETERS | MO | 63376 | | 2931 | 9/27/2013 | Trade AP | | | | | $42.18 |
| Shearman & Sterling LLP | 599 Lexington Avenue | | | | New York | NY | 10022 | | 9081 | 9/21/2015 | Trade AP | | | | | $87,661.38 |
| SHEARN DELAMORE & CO | 7TH FLOORWISMA HAMZAH-KWONG HING | | | | KUALA LUMPUR | | 50704 | Malaysia | 8398 | 2/14/2016 | Trade AP | | | | | $31,474.73 |
| SHI INTERNATIONAL CORP | 33 Knightsbridge Rd | | | | Piscataway | NJ | 08854-3925 | | 6250 | Multiple | Trade AP | | | | | $88,446.90 |
| SHIN ETSU QUARTZ PRODUCTS CO LTD | 1-2-2 NISHI-SHINJUKU | | | | TOKYO | | | Japan | 6546 | 11/25/2015 | Trade AP | | | | | $7,760.00 |
| SHL US Inc. | 555 North Point Center East | | | | Alpharetta | GA | 30022 | | 8665 | Multiple | Trade AP | | | | | $21,041.67 |
| Shred-It Denver | 1707 E 58th Ave | | | | Denver | CO | 80216-1505 | | 6366 | Multiple | Trade AP | | | | | $129.90 |
| Shred-it USA LLC d/b/a Shred-it St. Louis | 4801 Park 370 Blvd. | | | | Hazelwood | MO | 63042 | | 8885 | Multiple | Trade AP | | | | | $101.18 |
| Sidley Austin LLP | PO Box 642 | | | | Chicago | IL | 60690-0642 | | 6369 | Multiple | Trade AP | | | | | $451,841.99 |
| Simon Fraser | c/o  GLANCY PRONGAY & MURRAY LLP | Attn: Lionel Z. Glancy Robert V. Prongay | Lesley F. Portnoy | 1925 Century Park East, Ste. 2011 | Los Angeles | CA | 90067 | | | Unknown | Litigation | X | X | X | | Unknown |
| SINTON CONSULTING INC | 4720 WALNUT ST STE 102 | | | | BOULDER | CO | 80301 | | 3185 | 12/4/2015 | Trade AP | | | | | $180.00 |
| SISTERVILLE TANK WORKS INC | 1942 McCoy Avenue | | | | SISTERVILLE | WV | 26175 | | 0764 | Multiple | Trade AP | | | | | $763,960.00 |
| SKILLSOFT CORPORATION | 107 Northeastern Blvd | | | | Nashua | NH | 03062-1916 | | 6259 | Multiple | Trade AP | | | | | $65,845.11 |

12 of 15

In re SunEdison, Inc.

Schedule E/F: Part 2    Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLS WORKS INC | 5255 STEVENS CREEK BLVD STE 130 | | | | SANTA CLARA | CA | 95051 | | 2363 | Multiple | Trade AP | | | | | $13,550.00 |
| SMARTERWIKI INC | 40 Broad St | | | | New York | NY | 10004-2315 | | 6262 | 11/24/2015 | Trade AP | | | | | $5,000.00 |
| Soldata Energy Consulting, Inc | 4235 Challenger Way | Ste 103 | | | Santa Rosa | CA | 95407-5458 | | 6399 | Multiple | Trade AP | | | | | $950.00 |
| SOLOMON EDWARDS | PO Box 91053 | | | | Rochester | NY | 14692-9153 | | 6271 | Multiple | Trade AP | | | | | $31,387.40 |
| Solomonedwardsgroup, LLC | c/o Vincent D. Vogler | Two City Place Dr., Suite 150 | P.O. Box 419037 | | St. Louis | MO | 63141-9037 | | | Unknown | Litigation | X | X | X | | Unknown |
| SOLON CORPORATION | 3840 S Palo Verde Rd | Ste 205 | | | Tucson | AZ | 85714-2085 | | 6272 | Multiple | Trade AP | | | | | $1,586.42 |
| SS&C Technologies, Inc | 80 Lamberton Rd | | | | Windsor | CT | 06095-2136 | | 6283 | 4/30/2016 | Trade AP | | | | | $877.20 |
| SSOE GROUP | 74361 NW EVERGREEN PKWY | | | | HILLSBORO | OR | 97124 | | 3821 | 1/18/2016 | Trade AP | | | | | $4,415.00 |
| ST LOUIS FLUID SYSTEM TECHNOLOGIES | 2300 MILLPARK DR STE 100 | | | | SAINT LOUIS | MO | 63021 | | 2708 | Multiple | Trade AP | | | | | $577.49 |
| STAPLES ADVANTAGE Dept SNA | PO Box 415256 | | | | Boston | MA | 02241-5256 | | 6290 | 6/27/2015 | Trade AP | | | | | $29.91 |
| STATE OF DELAWARE DIVISION OF | BINGHAMTON | | | | New York | NY | 13902 | | 6293 | 9/12/2014 | Trade AP | | | | | $7,738.80 |
| S-TECH CO LTD | 711-814033 SECHEON-RO 3-GIL | | | | DALSEONG-GUN DAEGU | | | Korea | 5425 | Multiple | Trade AP | | | | | $55,050.03 |
| Stephen Bushansky | c/o Abbott Law Firm | Attn: Nelson Abbott | 3651 N. 100 East, Suite 350 | | Provo | UT | 84604 | | | Unknown | Litigation | X | X | X | | Unknown |
| Stephen Bushansky | c/o WEISSLAW LLP | Attn: Richard A. Acocelli, Michael Rogovin, Kelly Keenan | 1500 Broadway, 16th Floor | | New York | NY | 10036 | | | Unknown | Litigation | X | X | X | | Unknown |
| Stephen P. Shurtleff | 7173 Pratts Falls Rd | | | | Jamesville | NY | 13078-9645 | | 6429 | 11/1/2015 | Trade AP | | | | | $10,000.00 |
| STEVE BRUNCKHORST | 2607 JOYCERIDGE DR | | | | CHESTERFIELD | MO | 63017-7118 | | 6312 | Multiple | Trade AP | | | | | $32,130.00 |
| STEVE PROEHL AERIAL PHOTO | PO Box 1812 | | | | Sebastopol | CA | 95473-1812 | | 6300 | 9/11/2015 | Trade AP | | | | | $2,925.00 |
| STLOUIS PRE-SORT INC | 1090 Crosswinds Ct | | | | Wentzville | MO | 63385-4836 | | 6301 | Multiple | Trade AP | | | | | $5,710.22 |
| STOUT RISIUS ROSS INC | 4000 Town Ctr | Ste 2 | | | Southfield | MI | 48075-1401 | | 6304 | 9/29/2015 | Trade AP | | | | | $10,041.83 |
| Sune Sky 13th Sideroad LP and Sune Sky Ryerse LP | c/o Glenn Smith and Melanie Baird, Lenczner Slaght Royce Smith Griffin LLP | 30 Adelaide St. West | | | Toronto | | MSH 3P5 | Canada | | Unknown | Litigation | X | X | X | | Unknown |
| SunEdison Employee PAC | 420 Montgomery St. | | | | San Francisco | CA | 94104 | | 8644 | Multiple | Trade AP | | | | | $800.00 |
| SunEdison Inc. | 13736 Riverport DRIVE | | | | Maryland Heights | MO | 63043 | | EINC | Multiple | Trade AP | | | | | $53,601.49 |
| SUNEDISON SEMICONDUCTOR LIMITED | BLOCK B JACKSON SQUARE 4TH FLOOR | 11 LORONG 3 TOA | | | PAYOH | | 319579 | SINGAPORE | 8283 | Multiple | Trade AP | | | | | $1,168,265.37 |
| SUNEDISON SEMICONDUCTOR LLC | 501 PEARL DRIVE | | | | ST PETERS | MO | 63376 | | 7447 | Multiple | Trade AP | | | | | $1,872,619.15 |
| SUNEDISON SEMICONDUCTOR LLC INTERNAL | 501 Pearl Dr | | | | Saint Peters | MO | 63376-1071 | | 6310 | 2/1/2016 | Trade AP | | | | | $43,191.78 |
| SUNEDISON SEMICONDUCTOR LLC INTERNAL | 501 Pearl Dr | | | | Saint Peters | MO | 63376-1071 | | 6310 | 10/15/2015 | Trade AP | | | | | $40,000.00 |
| SunFusion Solar | 7766 Arjons Drive, Suite B | | | | San Diego | CA | 92126 | | | Unknown | Litigation | X | X | X | | Unknown |
| SUNGARD AVANTGARD LLC | 23975 Park Sorrento | Ste 100 | | | Calabasas | CA | 91302-4015 | | 6312 | Multiple | Trade AP | | | | | $19,259.94 |
| Sunpower Corporation | 77 Rio Robles | | | | San Jose | CA | 95134 | | | Unknown | Litigation | X | X | X | | Unknown |
| Sunshine Title Corporation | 8613 Old Kings Rd. S. | Suite 100 | | | Jacksonville | FL | 32217 | | 8489 | 11/6/2015 | Trade AP | | | | | $350.00 |
| Supplysources DC, LLC, d/b/a/ re District | c/o Koontz P.C. | | P.O. Box 1176 | | Berryville | VA | 22611 | | | Unknown | Litigation | X | X | X | | Unknown |
| SVTVENTURES L P | 591 W Putnam Ave | | | | Greenwich | CT | 06830-6005 | | 6316 | Multiple | Trade AP | | | | | $232,580.84 |
| Swagelok Fluid System Technologies | 9F-8, 6, lane 609, chung hsin rd., sec. 5 | 24159, | | | Sanchung city | | 24159 | Taiwan | 7924 | Multiple | Trade AP | | | | | $4,676.91 |
| SWIRL INC | 101 Montgomery St | | | | San Francisco | CA | 94129-1718 | | 6317 | Multiple | Trade AP | | | | | $49,747.50 |
| TABLEAU SOFTWARE INC | 837 N 34th St | Ste 200 | | | Seattle | WA | 98103-8964 | | 6490 | Multiple | Trade AP | | | | | $62,485.00 |
| TABLEAU SOFTWARE INC | 837 N 34th St | Ste 200 | | | Seattle | WA | 98103-8964 | | 6490 | Multiple | Trade AP | | | | | $11,427.00 |
| TalentPlus Entertainment | 275 Union Blvd, Suite 1700 | | | | St Louis | MO | 63108 | | 8129 | 8/31/2015 | Trade AP | | | | | $75,725.00 |
| TANGOE, INC | 35 Executive Blvd | | | | Orange | CT | 06477-3621 | | 6493 | Multiple | Trade AP | | | | | $96,051.48 |
| TANGOE, INC | 35 Executive Blvd | | | | Orange | CT | 06477-3621 | | 6493 | Multiple | Trade AP | | | | | $3,845.01 |
| Tasman Consulting LLC | 60 29th St | Ste 502 | | | San Francisco | CA | 94110-4929 | | 6564 | Multiple | Trade AP | | | | | $101,224.73 |
| TATA AMERICA INTERNATIONAL CORPORAT | 101 Park Ave | Fl 26 | | | New York | NY | 10178-0002 | | 6495 | Multiple | Trade AP | | | | | $797,056.52 |
| TATA AMERICA INTERNATIONAL CORPORAT | 101 Park Ave | Fl 26 | | | New York | NY | 10178-0002 | | 6495 | 3/31/2015 | Trade AP | | | | | $15,309.00 |
| TAX RESOURCE GROUP INC | 11422 Miracle Hills Dr | | | | OMAHA | NE | 68154-4432 | | 6496 | Multiple | Trade AP | | | | | $11,863.00 |
| Tech Mahindra Limited | Plot no.22 to 25 & 27 to 34, | | | | Hyderabad, Telangana State | | 500081 | India | 8134 | Multiple | Trade AP | | | | | $161,232.00 |
| TECHNOLOGY ADVANCEMENTS INC | 6738 ESPLANADE STE 300 | | | | PLAYA DEL REY | CA | 90293 | | 6329 | Multiple | Trade AP | | | | | $29,612.10 |
| Tecnica Y Proyectos, S.A. | Gomera, 9 San Sebasti�de los Reyes | | | | Madrid | | 28703 | Spain | 6567 | 12/17/2015 | Trade AP | | | | | $3,065.17 |
| TEKSYSTEMS | PO Box 198568 | | | | ATLANTA | GA | 30384-8568 | | 6505 | Multiple | Trade AP | | | | | $113,616.63 |
| TERACAI CORP | 217 Lawrence Rd E | | | | Syracuse | NY | 13212-3929 | | 6506 | Multiple | Trade AP | | | | | $106,419.25 |
| TerraForm Global, Inc. | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Martin S. Lessner, Paul J. Loughman, Meryem Y. Dede | 1000 North King Street | | Wilmington | DE | 19801 | | | Unknown | Litigation | X | X | X | | Unknown |
| TerraForm Global, Inc. | c/o, Sullivan & Cromwell LLP | Attn: Richard H. Klapper, Brian Frawley, William H. Wagener | 125 Broad Street | | New York | NY | 10004 | | | Unknown | Litigation | X | X | X | | Unknown |
| Terraform Global, Inc. | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Martin S. Lessner, Paul J. Loughman, Meryem Y. Dede | 1000 North King Street | | Wilmington | DE | 19801 | | | Unknown | Litigation | X | X | X | | Unknown |
| Terraform Global, Inc. | c/o, Sullivan & Cromwell LLP | Attn: Richard H. Klapper, Brian Frawley, William H. Wagener | 125 Broad Street | | New York | NY | 10004 | | | Unknown | Litigation | X | X | X | | Unknown |
| TEXAS FLANGE & FITTING | PO BOX 2889 | | | | PEARLAND | TX | 77588 | | 3194 | 11/8/2015 | Trade AP | | | | | $22,495.00 |
| TEXOMA BROADBAND SEWRVICES LLC | 453 FAWN HOLLOW TRAIL | | | | DENISON | TX | 75020 | | 6043 | Multiple | Trade AP | | | | | $24,000.00 |

In re Sub... ...
Schedule E/F: Part 2 C... ... n... ...secured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Dis-vtl tm W/K 2008 to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE HACKETT GROUP INC | 1001 Brickell Bay Dr | Ste 3000 | | | Miami | FL | 33131-4900 | | 6517 | Multiple | Trade AP | | | | | $1,192,727.71 |
| THE NASDAQ OMX GROUP INC | 401 Market St | | | | Philadelphia | PA | 19106-2107 | | 6518 | Multiple | Trade AP | | | | | $59,745.75 |
| THE NASDAQ OMX GROUP INC | 401 Market St | | | | Philadelphia | PA | 19106-2107 | | 6518 | 4/15/2016 | Trade AP | | | | | $540.75 |
| THE RIGHT THING ADP COMPANY | 3401 Technology Dr | | | | Findlay | OH | 45840-9547 | | 6519 | Multiple | Trade AP | | | | | $360,290.05 |
| THE SIEGFRIED GROUP LLP | 1201 N Market St | Ste 700 | | | Wilmington | DE | 19801-1147 | | 6520 | Multiple | Trade AP | | | | | $297,684.13 |
| THE SIEGFRIED GROUP LLP | 1201 N Market St | Ste 700 | | | Wilmington | DE | 19801-1147 | | 6520 | Multiple | Trade AP | | | | | $45,783.87 |
| Themesoft, Inc | 13601 Preston Rd, Ste W860 | | | | Dallas | TX | 75240 | | 8136 | Multiple | Trade AP | | | | | $62,605.00 |
| Themesoft, Inc | 13601 Preston Rd, Ste W860 | | | | Dallas | TX | 75240 | | 8136 | 1/31/2016 | Trade AP | | | | | $15,580.00 |
| THOMPSON COBURN | PO Box 18379M | | | | Saint Louis | MO | 63195-0001 | | 6527 | Multiple | Trade AP | | | | | $3,375.45 |
| THOMPSON COBURN | PO Box 18379M | | | | SAINT LOUIS | MO | 63195-0001 | | 6527 | Multiple | Trade AP | | | | | $612.00 |
| THOMSON REUTERS (SCIENTIFIC) | 1500 SPRING GARDEN ST 4TH FLR | | | | PHILADELPHIA | PA | 19130 | | 1517 | 2/20/2016 | Trade AP | | | | | $12,914.00 |
| THOMSON REUTERS LLC | 31 Saint James Ave | Ste 820 | | | Boston | MA | 02116-4101 | | 6529 | Multiple | Trade AP | | | | | $13,432.68 |
| THOMSON REUTERS LLC | 31 Saint James Ave | Ste 820 | | | Boston | MA | 02116-4101 | | 6529 | Various | Trade AP | | | | | $10,500.35 |
| THOMSON REUTERS TAX ACCOUNTING INC | Checkpoint | P.O Box 71687 | | | Chicago | IL | 60694-1687 | | 6530 | Multiple | Trade AP | | | | | $10,760.00 |
| THOMSON REUTERS WEST | PO Box 6292 | | | | Carol Stream | IL | 60197-6292 | | 6531 | Multiple | Trade AP | | | | | $60,077.73 |
| THOMSON REUTERS WEST | PO Box 6292 | | | | CAROL STREAM | IL | 60197-6292 | | 6531 | Multiple | Trade AP | | | | | $10,430.60 |
| THYSSENKRUPP ELEVATOR | 2801 Network Blvd | Ste 700 | | | Frisco | TX | 75034-1865 | | 6533 | Multiple | Trade AP | | | | | $12,106.22 |
| Time Warner Cable Greensboro | 13820 Sunrise Valley Dr | | | | Herndon | VA | 20171-4659 | | 6616 | 11/10/2015 | Trade AP | | | | | $109.90 |
| TOKAI CARBON USA INC | 4495 NW 235TH AVE | | | | HILLSBORO | OR | 97214 | | 1801 | Multiple | Trade AP | | | | | $3,911,162.27 |
| TOSOH QUARTZ | 14380 NW SCIENCE PARK DR | | | | PORTLAND | OR | 97229 | | 5359 | Multiple | Trade AP | | | | | $29,281.00 |
| TOWERS WATSON | PO Box 7482 | | | | Philadelphia | PA | 19101-7482 | | 6559 | 12/22/2015 | Trade AP | | | | | $28,723.97 |
| Town of Bridgewater | P.O Box 51087 | | | | Boston | MA | 02205-1087 | | 8645 | 12/17/2015 | Trade AP | | | | | $318.06 |
| Town of Monson | 110 Main St | | | | Monson | MA | 01057-1348 | | 6636 | 1/14/2016 | Trade AP | | | | | $8,868.16 |
| TOYO TANSO USA INC | Attn: President or General Counsel | 2575 Nw Graham Circle | | | Troutdale | OR | 97060 | | 1558 | Multiple | Trade AP | | | | | $606,323.00 |
| Toyo Tanso USA, Inc. | Attn: Mr. Domenico Masone | 2575 NW Graham Circle | | | Troutdale | OR | 97060 | | | Unknown | Litigation | X | X | X | | Unknown |
| Toyo Tanso USA, Inc. | c/o ATER WYNNE LLP | Attn: Alexandra M. Schulman | 1331 Lovejoy Street, Suite 900 | | Portland | OR | 97209-3280 | | | Unknown | Litigation | X | X | X | | Unknown |
| TRANE CO | 1400 VALWOOD PARKWAY SUITE 100 | | | | DALLAS | TX | 75006 | | 1562 | Multiple | Trade AP | | | | | $18,992.46 |
| TRANSACTION TAX RESOURCES INC | 340 NE Kirby St | | | | McMinnville | OR | 97128-4301 | | 6548 | 3/1/2016 | Trade AP | | | | | $50,000.00 |
| TRANSOFT SOLUTIONS INC | COMMERCE PARKWAY SUITE 250 13575 | | | | RICHMOND | | V6V 2L1 | Canada | 8128 | 9/2/2015 | Trade AP | | | | | $5,500.00 |
| Treasury Alliance Group, LLC | S S. Washington St. | Suite 435 | | | Naperville | IL | 60566 | | 8641 | 9/30/2015 | Trade AP | | | | | $12,937.50 |
| TRI SIMULATION DBA TRI CORPORATION | 14525 SW Millikan Way | | | | Beaverton | OR | 97005-2343 | | 6554 | Multiple | Trade AP | | | | | $53,561.25 |
| TRI SIMULATION DBA TRI CORPORATION | 14525 SW Millikan Way | | | | Beaverton | OR | 97005-2343 | | 6554 | 4/1/2016 | Trade AP | | | | | $10,193.75 |
| Troy Jackson | c/o Cosgrove Law Group LLC | Attn: Daniel V. Conlisk | | 7733 Forsyth Blvd., Ste. 1675 | St. Louis | MO | 63105 | | | Unknown | Litigation | X | X | X | | Unknown |
| Troy Jackson | c/o Cosgrove Law Group LLC | Attn: Daniel V. Conlisk | 7733 Forsyth Blvd., Suite 1675 | | St. Louis | MO | 63105 | | | 1/1/2016 | Litigation | X | X | X | | Unknown |
| Troy Jackson | c/o HYNES KELLER & HERNANDEZ, LLC, | Attn: Michael J. Hynes | 3070 Bristol Pike, Suite 112 | 1150 First Avenue, Suite 501 | King of Prussia | PA | 19406 | | | Unknown | Litigation | X | X | X | | Unknown |
| TRUE PARTNERS CONSULTING LLC | 225 W. WACKER DRIVE, SUITE 1600 | | | | CHICAGO | IL | 60606 | | 6557 | Multiple | Trade AP | | | | | $457,243.28 |
| TrustPoint International | 3200 Cobb Galleria Parkway | STE 200 | | | Atlanta | GA | 30339 | | 9078 | Multiple | Trade AP | | | | | $82,077.16 |
| TUETH KEENEY COOPER MOHAN & JACKSTD | 34 N Meramec Ave | Ste 600 | | | Saint Louis | MO | 63105-3941 | | 6559 | Multiple | Trade AP | | | | | $99,746.60 |
| TUV RHEINLAND PTL LLC | 2210 S ROOSEVELT STREET | | | | TEMPE | AZ | 85282 | | 4463 | 9/14/2015 | Trade AP | | | | | $5,800.00 |
| TX Dept. of State Health Services | PO Box 149347 | | | | Austin | TX | 78714-9347 | | | Unknown | Trade AP | X | X | X | | Unknown |
| TYCO INTEGRATED SECURITY LLC | 9 Woods Rd | | | | Pittsburgh | PA | 15235-1337 | | 6561 | Multiple | Trade AP | | | | | $80.56 |
| U S SECURITY ASSOCIATES | 200 Mansell Ct E | 5th Fl | | | Roswell | GA | 30076-4856 | | 6671 | Multiple | Trade AP | | | | | $31,481.51 |
| U.S. Securities and Exchange Commission | 3 World Financial Center | Sandy Hook #400 | | | New York | NY | 10281 | | | Unknown | Litigation | X | X | X | | Unknown |
| United Electric Supply Co., Inc. | 10 Bellecor Dr. | | | | New Castle | DE | 19720 | | | Unknown | Litigation | X | X | X | | Unknown |
| United Electric Supply Co., Inc. | c/o Jill D. Caravaggio | 11116 Innsbrook Way, Suite B | | | Ijamsville | MD | 21754 | | | Unknown | Litigation | X | X | X | | Unknown |
| United Rentals (North America) Inc. | 100 Stamford Pl | Ste 700 | | | Stamford | CT | 06902-6740 | | 6693 | 8/28/2015 | Trade AP | | | | | $958.59 |
| United Way of Greater St. Louis | 901 N. 11th Street | | | | St. Louis | MO | 63101-1018 | | 8265 | Multiple | Trade AP | | | | | $789.73 |
| Universal Protection Service | 400 Clanton Rd | Ste A | | | Charlotte | NC | 28217-1392 | | 6698 | 9/15/2015 | Trade AP | | | | | $3,794.40 |
| US Customs & Border Protection | 6650 Telecom Dr. | | | | Indianapolis | IN | 46278 | | 8624 | Multiple | Trade AP | | | | | $1,926.88 |
| VANASSE HANGEN BRUSTLIN INC | 101 Walnut St | | | | Watertown | MA | 02472-4026 | | 6707 | Multiple | Trade AP | | | | | $5,430.25 |
| VENDORPASS INC | 10151 Deerwood Park Blvd | Bldg 200 | | | Jacksonville | FL | 32256-0566 | | 6709 | Multiple | Trade AP | | | | | $63,492.75 |
| VENDORPASS INC | 10151 Deerwood Park Blvd | Bldg 200 | | | Jacksonville | FL | 32256-0566 | | 6709 | Multiple | Trade AP | | | | | $11,258.83 |
| VERIZON | PO Box 15124 | | | | Albany | NY | 12212-5124 | | 6713 | Multiple | Trade AP | | | | | $70.85 |
| VERIZON | PO Box 660720 | | | | Dallas | TX | 75266-0720 | | 6713 | Multiple | Trade AP | | | | | $73,118.50 |
| VERIZON | PO Box 660720 | | | | Dallas | TX | 75266-0720 | | 6713 | Various | Trade AP | | | | | $1,533.18 |
| Verizon Business Network Services Inc. | PO Box 660794 | | | | Dallas | TX | 75266-0794 | | 6738 | Multiple | Trade AP | | | | | $60,714.62 |
| Verizon Business Network Services Inc. | PO Box 660794 | | | | Dallas | TX | 75266-0794 | | 6738 | 4/10/2016 | Trade AP | | | | | $1,353.58 |
| VERTEX INC | 1041 Old Cassatt Rd | | | | Berwyn | PA | 19312-1192 | | 6714 | 12/23/2015 | Trade AP | | | | | $52,438.00 |
| VIBCO INC | 75 STILSON RD | | | | Richmond | RI | 02898 | | 7071 | 6/20/2015 | Trade AP | | | | | $9.64 |
| Vinson & Elkins LLP | P.O. Box 301019 | | | | Dallas | TX | 75303-1019 | | 9054 | 2/24/2016 | Trade AP | | | | | $2,850.19 |
| Virtual Graffiti, INC | 9979 Muirlands Blvd | | | | Irvine | CA | 92618-2508 | | 6749 | 2/18/2016 | Trade AP | | | | | $3,684.00 |
| VIRTUE CONSULTING LLC | 602 IMPERIAL CT | | | | OFALLON | MO | 63366 | | 9863 | Multiple | Trade AP | | | | | $8,056.00 |
| VISION SERVICE PLAN | 3333 Quality Dr | | | | Rancho Cordova | CA | 95670-9757 | | 6719 | Multiple | Trade AP | | | | | $9,929.41 |
| Vitrek Corporation | 12169 Kirkham Rd, | | | | POWAY | CA | 92064 | | 8526 | 8/23/2015 | Trade AP | | | | | $6,195.00 |

14 of 15

In re SunEdison, Inc.

Case No. 16-10992

Schedule E/F: Part 2 Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to setoff? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vivint Solar, Inc. | c/o Wilson Sonsini Goodrich & Rosati | Attn: Boris Feldman, Steven Schatz, Gideon Schor | 650 Page Mill Road | | Palo Algo | CA | 94304-1050 | | | Unknown | Litigation | X | X | X | | Unknown |
| Vivint Solar, Inc. | c/o Wilson Sonsini Goodrich & Rosati | Attn: Shannon E. German, Ian Liston, Bradley D. Sorrels, William Chandler | 222 Delaware Ave. | Suite 800 | Wilmington | DE | 19801 | | | Unknown | Litigation | X | X | X | | Unknown |
| WAGEWORKS INC | 1100 Park Pl | 4th Fl | | | San Mateo | CA | 94403-1599 | | 6753 | Unknown | Trade AP | | | | | $240,130.97 |
| WAGEWORKS INC | 1100 Park Pl | 4th Fl | | | San Mateo | CA | 94403-1599 | | 6753 | Unknown | Trade AP | | | | | $29,808.32 |
| WARNER POWER | 40 DEPOT ST | | | | WARNER | NH | 03278 | | 0789 | 42324 | Trade AP | | | | | $1,847.00 |
| WASHINGTON UNIVERSITY | 700 Rosedale Ave | Box 1034 | | | Saint Louis | MO | 63112-1408 | | 6755 | Multiple | Trade AP | | | | | $187,500.00 |
| Waste Management of New Mexico Hobbs Hauling | 9227 Tujunga Ave | | | | Sun Valley | CA | 91352-1542 | | 6785 | Multiple | Trade AP | | | | | $1,000.58 |
| WEBFILINGS LLC DBA WORKIVA | 2625 N Loop Dr | | | | Ames | IA | 50010-8635 | | 6759 | Multiple | Trade AP | | | | | $34,253.04 |
| WEF TECH INC | 19 Ten Brook Ct | | | | Bridgewater | NJ | 08807-5726 | | 6760 | 1/9/2016 | Trade AP | | | | | $35,512.00 |
| WEISER SECURITY SERVICES INC | 3939 Tulane Ave | Ste 300 | | | New Orleans | LA | 70119-6938 | | 6761 | Multiple | Trade AP | | | | | $9,089.85 |
| WEISER SECURITY SERVICES INC | Corporate Support Center | 3939 Tulane Avenue | | | NEW ORLEANS | LA | 70119 | | 9112 | Multiple | Trade AP | | | | | $20,245.87 |
| WEISS ENVIROTRONICS INC | 3881 N GREENBROOKE SE | | | | GRAND RAPIDS | MI | 49512 | | 6350 | 1/1/2015 | Trade AP | | | | | $22,000.00 |
| Wells Fargo Bank WF 8113 | 733 Marquette Ave | Ste 700 | | | Minneapolis | MN | 55402-2309 | | 6796 | 9/30/2015 | Trade AP | | | | | $500.00 |
| West Publishing Corporation/ Practical Law | P.O. Box 71464 | | | | Chicago | IL | 60694 | | 8668 | 10/27/2015 | Trade AP | | | | | $18,000.00 |
| West Whiteland Township | 101 Commerce Dr | | | | Exton | PA | 19341-2726 | | 6799 | Multiple | Trade AP | | | | | $830.98 |
| Westchester Fire Insurance Company | 436 Walnut St. | | | | Philadelphia | PA | 19106 | | Various | Unknown | Indemnity Agreement | X | | X | | Unknown |
| WFP Tower D Co. L.P. | 250 Vesey Street | | | | New York | NY | 10281 | | 8931 | Multiple | Trade AP | | | | | $78,840.25 |
| WIEGMANN ASSOCIATES | 750 FOUNTAIN LAKES BLVD | | | | SAINT CHARLES | MO | 63301 | | 1169 | 11/14/2015 | Trade AP | | | | | $2,475.71 |
| WIESE PLANNING & ENGINEERING | 1435 WOODSON RD | | | | SAINT LOUIS | MO | 63132 | | 6203 | Multiple | Trade AP | | | | | $3,028.66 |
| William Dakin | 35 Walker Street | | | | Lenox | MA | 01240 | | 9292 | 2/17/2016 | Trade AP | | | | | $420.04 |
| WILLIAM REARDEN | 501 PEARL DRIVE | | | | ST PETERS | MO | 63376 | | 5444 | Multiple | Trade AP | | | | | $563.09 |
| Wilmington Trust Company Fees And Payments Unit | PO Box 8955 | | | | Wilmington | DE | 19899-8955 | | 6820 | 1/21/2016 | Trade AP | | | | | $20,000.00 |
| Wilmington Trust, National Association, as Trustee | 1100 North Market St. | | | | Wilmington | DE | 19890 | | | 12/20/2013 | 2018 Convertible Senior Notes | | X | | | $255,674,000.00 |
| Wilmington Trust, National Association, as Trustee | 1100 North Market St. | | | | Wilmington | DE | 19890 | | | 6/10/2014 | 2020 Convertible Senior Notes | | X | | | $488,500,000.00 |
| Wilmington Trust, National Association, as Trustee | 1100 North Market St. | | | | Wilmington | DE | 19890 | | | 12/20/2013 | 2021 Convertible Senior Notes | | X | | | $289,500,000.00 |
| Wilmington Trust, National Association, as Trustee | 1100 North Market St. | | | | Wilmington | DE | 19890 | | | 1/27/2015 | 2022 Convertible Senior Notes | | X | | | $347,000,000.00 |
| Wilmington Trust, National Association, as Trustee | 1100 North Market St. | | | | Wilmington | DE | 19890 | | | 5/20/2015 | 2023 Convertible Senior Notes | | X | | | $279,022,000.00 |
| Wilmington Trust, National Association, as Trustee | 1100 North Market St. | | | | Wilmington | DE | 19890 | | | 5/20/2015 | 2025 Convertible Senior Notes | | X | | | $320,125,000.00 |
| Wilmington Trust, National Association, as Trustee | 1100 North Market St. | | | | Wilmington | DE | 19890 | | | 1/29/2015 | Exchangeable Notes due 2020 | X | X | | | $215,000,000.00 |
| Windstream (PAETEC) | 100 Mallard Creek Rd | Ste 425 | | | Louisville | KY | 40207-4194 | | 6824 | 4/10/2016 | Trade AP | | | | | $3,234.56 |
| WINMAX SYSTEMS CORP | 1551 McCarthy Blvd | Ste 101 | | | Milpitas | CA | 95035-7437 | | 6772 | Multiple | Trade AP | | | | | $29,760.00 |
| WOONGJIN ENERGY CO.,LTD | 1369 | | | | DAEJEON CITY | SOUTH KOREA | 305509 | Korea | 6776 | 4/23/2015 | Trade AP | | | | | $2,505.07 |
| WOONGJIN ENERGY CO.,LTD | 1369 | | | | DAEJEON CITY | | 305509 | Korea | 6776 | 12/26/2014 | Trade AP | | | | | $1,506.09 |
| WorkplaceDynamics LLC | 180 Sheree Blvd | Suite 2000 | | | Exton | PA | 19341 | | 9252 | 4/24/2015 | Trade AP | | | | | $3,080.00 |
| XCEL Energy | 414 Nicollet Mall | | | | Minneapolis | MN | 55401-1927 | | 6833 | 10/2/2015 | Trade AP | | | | | $161.03 |
| Xcellence Inc. dba Xact Data Discovery | 723 Main St. | Suite 400 | | | Houston | TX | 77002 | | 9119 | Multiple | Trade AP | | | | | $12,427.77 |
| Xobee Networks | 440 W. Fallbrook Suite 111 | | | | Fresno | CA | 93711 | | 6835 | Multiple | Trade AP | | | | | $2,943.90 |
| ZERO CHAOS | 2807 Allen St | 730 | | | Dallas | TX | 75204-1031 | | 6844 | Multiple | Trade AP | | | | | $184,658.66 |
| ZERO CHAOS | 2807 Allen St | 730 | | | Dallas | TX | 75204-1031 | | 6844 | Multiple | Trade AP | | | | | $37,308.12 |
| ZIBA MUNICH GMBH | LOCHHAMERSTR . 4A | | | | PLANEGG | BAVARIA | 82152 | Germany | 6846 | Multiple | Trade AP | | | | | $133,260.30 |
| ZIBA MUNICH GMBH | LOCHHAMERSTR . 4A | | | | PLANEGG | BAVARIA | 82152 | Germany | 6846 | Multiple | Trade AP | | | | | $24,778.13 |
| ZIRCAR CERAMICS INC | 100 N Main St | | | | FLORIDA | NY | 10921 | | 0308 | 10/4/2015 | Trade AP | | | | | $2,537.50 |
| ZIRCAR ZIRCONIA INC | 87 MEADOW RD | | | | FLORIDA | NY | 10921-0287 | | 8187 | Multiple | Trade AP | | | | | $3,180.00 |
| | | | | | | | | | | | | | | | Total: | $2,914,558,166.59 |

Fill in this information to identify the case:

Debtor name  **SunEdison, Inc.**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF NEW YORK

Case number (if known)  **16-10992**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*  *Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **See Schedule G Attachment** |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the |
|---|---|---|---|---|---|---|---|---|---|
| ACE Bond Services | WA10G, 436 Walnut Street | | | | Philadelphia | PA | 19106-3703 | | Addendum to Agreement of Indemnity, December 16, 2015 |
| ACE Bond Services | WA10G, 436 Walnut Street | | | | Philadelphia | PA | 19106-3703 | | Addendum to Agreement of Indemnity, November 10, 2015 |
| ACE Bond Services | WA10G, 436 Walnut Street | | | | Philadelphia | PA | 19106-3703 | | Agreement of Indemnity, November 17, 2014 |
| ACE Bond Services | WA10G, 436 Walnut Street | | | | Philadelphia | PA | 19106-3703 | | Amendment to General Indemnity Agreement, March 16, 2015 |
| Addesa, Raymond | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Anybill | 805 15th Street NW | Suite 700 | | | Washington | DC | 20005 | | Master Service Agreement dated 4/27/2011 for the processing of monthly Sales & Use tax payments. |
| Anybill | 806 15th Street NW, Suite 700 Washington, DC 20005-2218 | Suite 700 | | | Washington | DC | 20005 | | Master Service Agreement dated 4/27/2011 for the processing of monthly Sales & Use tax payments. |
| Argonaut Insurance Company | 225 W. Washington, 24th Floor | | | | Chicago | IL | 60606 | | General Indemnity Agreement |
| Bechard, Lea | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Education Reimbursement Agreement |
| Berhorst, Tony | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| GE Capital | PO Box 740423 | | | | Atlanta | GA | 30374-0423 | | Lease Agreement No 7817373-0003 model MPC4503 Multiple Machines Expires August 28, 2018 |
| GE Capital | PO Box 740423 | | | | Atlanta | GA | 30374-0423 | | Lease Agreement No 7817373-001 model Multiple Models and Multiple Machines Expires January 8, 2018 |
| GE Capital | PO Box 740423 | | | | Atlanta | GA | 30374-0423 | | Lease Agreement No 7817373-002 model MPC4503 Serial No E174M810708 Expires December 10, 2017 |
| Blackburn, Lori | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Blackline | 21300 Victory Blvd., 12th Floor | | | | Woodland Hills | CA | 91367 | | Order Form, with contract terms starting March 31, 2015 and ending May 15, 2015. Signed by Mark Schumacher on 03/30/15. |
| BNA | 1801 S. Bell Street, Arlington, VA 22202 | | | | Arlington | VA | 22202 | | Subscription contract to US Income Portfolios Library for 7 licenses. |
| Bommarito, Sarah | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Education Reimbursement Agreement |
| Brown Smith Wallace | 6 CityPlace Drive | Suite 900 | | | St. Louis | MO | 63141 | | Engagement letter dated 3/1/2016 regarding property tax compliance services. |
| Buckmaster, Lisa | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Chatham Financial Services | 235 Whitehorse Lane | | | | Kennett Square | PA | 19348 | | Amendment pursuant to the terms described in that certain engagement letter by and between Chatham and AES Solar Management Inc. dated June 7, 2013, which was subsequently assigned by AES to Client, pursuant to the Assignment and Assumption Agreement by and among AES, Client and Chatham, dated October 21, 2014.  Letter signed March 13, 2015. |
| Chatham Hedling Advisors, LLC | 235 Whitehorse Lane | | | | Kennett Square | PA | 19348 | | Assignment and Assumption Agreement whereby SunEdison Inc. assumes a services agreement form AES. The term renews for a year every June unless a termination notice is provided.  10/15/2014 - ongoing |
| Chatham Hedling Advisors, LLC | 235 Whitehorse Lane | | | | Kennett Square | PA | 19348 | | Engagement Letter For Professional Services + Amendment.  08/15/2015 until project completion. |
| Chatham Hedling Advisors, LLC | 238 Whitehorse Lane | | | | Kennett Square | PA | 19348 | | Assignment and Assumption Agreement (Assignment, Assumption, Consent to Assignment, and Notice Under the Agreement).  Signed 10/15/14. |
| Chatham Hedging Advisors, LLC, a susidiary of Chatham Financial Corp. | 235 Whitehorse Lane | | | | Kennett Square | PA | 19348 | | Boschoff Cross Currency Swap Transactions, Engagement Letter signed August 25, 2015. |
| Chint Solar Hong Kong, Ltd. | 50/F, Bank of China Tower | 1 Garden Road | Central Hong Kong | | | | | Hong Kong | Module Supply Agreement; expires March 31, 2018 |
| Chint Solar (Zhejiang) Co., Ltd. | Bin'An Road 1335#, Binjiang District | | | | Hangzhou | | 310053 | China | Module Supply Agreement; expires March 31, 2018 |
| Cognizant Technology Solutions U.S. Corporation | 211 Quality Circle | | | | College Station, | TX | 77845 | | Master Services Agreement for consulting- GIS technology/Terminates May 21, 2017 |
| Condron, Ewell | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Cook, Christopher | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Cooper, Jie | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement |
| Costello, Brandon | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Cyclotron, Inc. | 355 1ST STREET, S100 | | | | SAN FRANCISCO | CA | 94105 | | Consulting Services Agreement for SharePoint records management/ Effective Date July 21, 2015 - no termination dated |
| Deaton, Shane | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement |
| Deters, Jessica | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Diggett, Kevin | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement |
| Doane, Thomas | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Duff & Phelps | 10100 Santa Monica Blvd., 11th Floor, | | | | Los Angeles | CA | 90067 | | Engagement Letter for Valuation Services in Connection with the Fair Value/Fair Market Value Estimation of Certain Tangible & Intangible Assets and Liabilities Acquired from Project Aeolus to Mark Schumacher dated July 1, 2015. |
| E&Y | The Plaza in Clayton | Suite 1300 | | | St. Louis | MO | 63105 | | Engagement Agreement dated 1/1/16 regarding professional services for SunEdison, Inc. |
| E&Y | The Plaza in Clayton | Suite 1300 | | | St. Louis | MO | 63105 | | Statement of Work dated 1/1/16 regarding property tax compliance services for 2016. |
| E&Y | The Plaza in Clayton | Suite 1300 | | | St. Louis | MO | 63105 | | Statement of Work dated 1/1/16 regarding State & Local Tax Advisory Services for 2016. |
| E&Y | The Plaza in Clayton | Suite 1300 | | | St. Louis | MO | 63105 | | Statement of Work dated 1/1/16 regarding tax compliance services for Sales & Use returns. |
| E&Y | The Plaza in Clayton | Suite 1300 | | | St. Louis | MO | 63105 | | Statement of Work dated 3/27/15 regarding income tax accounting assistance for TerraForm |
| Ebert, William | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Eltropy Inc. | 1525 McCarthy Blvd. | Suite 1007 | | | Milpitas | CA | 95035 | | Software License and Services Agreement/Expires October 26, 2018 |
| Fallis, William | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Flextronics Industrial, Ltd. | Level 3, Alexander House | | | | 35 Cybercity | Ebene | | Mauritius | Contract Manufacturing Services Agreement.  Manufacturing Sevices Agreement |
| Flextronics Industrial, Ltd. | Level 3, Alexander House | | | | 35 Cybercity | Ebene | | Mauritius | Master License Agreement, dated February 19, 2016.  License to use IP consisting of SunEdison trademarks and module assembly-and-build process know-how and related documentation |
| Flextronics Industrial, Ltd. | Level 3 | Alexander House | 35 Cybercity | | Ebene | | | Mauritius | Manufacturing Services Agreement; no express termination date |
| Fraass, Scott | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Frankenberg, John | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Freewire Broadband, LLC | 5465 SW Western Ave., Suite W | | | | Beaverton | OR | 97005 | | Network Services Terms & Conditions.  Broadband services |
| Fromme, Ralph | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the |
|---|---|---|---|---|---|---|---|---|---|
| FrontierMEDEX, Inc. dba UnitedHealthcare Global | 8501 LaSalle Road, Suite 200 | | | | Baltimore | MD | 21286 | | Participation Agreement (Medical and Security Access)/Expires September 24, 2018 |
| General Electric Company | 1 River Road | | | | Schenectady | NY | 12345 | | Master Supply Agreement for wind turbine equipment supply/termination date 10/1/17 (for some models) |
| General Electric Company | 1 River Road | | | | Schenectady | NY | 12345 | | Effective Date 12-26-2014: Contract for the Sale of Power Generation Equipment and Related Services (appears to be for single purchase) 7.1.1.2 - warranty amended in 2016 allowing Buyer to extend warranty and pay associated costs. |
| General Electric Company; General Electric International Inc. | 1 River Road | | | | Schenectady | NY | 12345 | | Turbine Master Supply Agreement. Commitment Term ends on October 1, 2017 |
| Genpact International, Inc. | 42 Old Ridgebury Road, First Floor | | | | Danbury | CT | 06810 | | Service Agreement |
| Green, Yvelle | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Education Reimbursement Agreement |
| Henneberg, Tom | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Hernandez,Martha | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Education Reimbursement Agreement |
| Hertling, Gregory | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| HireVue, Inc. | 10876 S. River Front Parkway | Suite 600 | | | Jordan | UT | 84095 | | Service Agreement for HR software Effective date August 2015 |
| Holloway, Michaelanne | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Inductotherm Corp. | 10 Indel Ave., PO Box 157 | | | | Rancocas | NJ | 08073 | | Agreement for purchase of equipment/Expiration Date August 12, 2017 |
| Inner Mongolia Ojing Quartz Co. Ltd. | No. 18 Shiji Road, | | | | Jinquio Development Zone | Hohhot | 10070 | China | SunEdison Purchase Agreement, dated September 15, 2015.  Crucible supply agreement |
| Iron Mountain Intellectual Property Management, Inc. | PO Box 27131 | | | | New York | NY | 10087-7131 | | Three-Party Master Beneficiary Escrow Service Agreement effective May 19, 2015, terminated after 1 year but automatically renewed for 1 year terms |
| JA Solar USA, Inc. | 2570 North First Street Suite 360 | | | | San Jose | CA | 95131 | | Module Supply Agreement; no express termination date |
| JA Solar Holdings, Co., Ltd. | 36 Jiangchang San Road | Zhabei | | | Shanghai | | 200436 | China | Module Supply Agreement; no express termination date |
| Shanghai JA SOLAR Technology Co. Ltd. | E6\E8 Plot | Minhang Export Processing Zone; | Fengxian District; Hefei | | Shanghai | | 201401 | China | Module Supply Agreement; no express termination date |
| Hefei JA Solar Technology Co. Ltd. | No. 999 Chang Ning Road | Hefei Hi-tech Zone | Hefei | Anhui Province | Hefei | | 230088 | China | Module Supply Agreement; no express termination date |
| James M. Hagge | 717 Questcover Lane | | | | Creve Coeur | MO | 63146 | | General consulting services initially docused to support the Statutory UK audits of Terp owned projects. |
| Jan-Pro Cleaning Systems | 11684 Liburn Park Road | | | | St. Louis | MO | 63146 | | Pricing Agreement, dated 3/28/15.  Cleaning services |
| JinkoSolar (U.S.) Inc. | 595 Market Street, Ste 2200 | | | | San Francisco | CA | 94105 | | Module Supply Agreement; expires December 31, 2017 |
| Jinko Solar Co., Ltd. | No. 1 Jinko Road | Shangrao Economic Development Zone | Jiangxi Province | | | | 334100 | China | Module Supply Agreement; expires December 31, 2017 |
| Zhejiang Jinko Solar Co., Ltd | Yuan Xi Road, Technical Functional Zone | YuanHua Town Haining | | | Zhejiang | | | China | Module Supply Agreement; expires December 31, 2017 |
| Jinneng Clean Energy Technology Limited | No. 1 Wenshui Economic Development Zone | Lvliang | People's Republic of China | | Shanxi Province | | 32100 | China | Module Supply Agreement; no express termination date |
| KPMG | Aon Center | 200 East Randolph Drive | | | Chicago | IL | 60601 | | Statement of Work dated 11/30/15 regarding services for Section 704 for TerraForm Global, Inc. |
| KPMG | Aon Center | 200 East Randolph Drive | | | Chicago | IL | 60601 | | Statement of Work dated 11/30/15 regarding services for Section 704 for TerraForm Power, Inc. |
| KPMG | Aon Center | 200 East Randolph Drive | | | Chicago | IL | 60601 | | Statement of Work dated 2/12/16 regarding tax compliance and consulting services for First Wind Holdings, LLC |
| KPMG | Aon Center | 200 East Randolph Drive | | | Chicago | IL | 60601 | | Statement of Work dated 2/9/16 regarding SunEdison tax consulting services for Section 382 |
| KPMG | Aon Center | 200 East Randolph Drive | | | Chicago | IL | 60601 | | Statement of Work dated 2/9/16 regarding TerraForm tax consulting services for Section 382 |
| KPMG | Aon Center | 200 East Randolph Drive | | | Chicago | IL | 60601 | | Statement of Work dated 4/30/15 regarding tax compliance and consulting services for TerraForm Power, Inc. |
| Kunderer, Anthony | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| XIAN LONGI Silicon Materials Co., Ltd. | No. 388, Middle Aerospace Road, Chang'an District | | | | Xi'an | | | China | Module Supply Agreement; expires February 17, 2020 |
| Li, Bo | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Little, Brittany | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Education Reimbursement Agreement |
| Locus Energy, LLC | 657 Mission St., Ste. 401 | | | | San Francisco | CA | 94105 | | Service Agreement |
| Lookingpoint, Inc. | 391 Taylor Blvd., Suite 120 | | | | Pleasant Hill | CA | 94523 | | Master Services Agreement for IT services/ Effective date November 2, 2015 - no termination date |
| Lookingpoint, Inc. | P.O. BOX 398188 | | | | San Francisco | CA | 94139 | | Master Services Agreement for IT services/ Effective date November 2, 2015 - no termination date |
| Macdonald II, Maurice | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Masek, Michael | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Matlock, Cory | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Mccoy, David | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement |
| Mcguire, Dennis | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Mersen USA | 900 Harrison Street | | | | Bay City | MI | 48708 | | Purchase Order .  Supply of graphite super stack for SMP |
| Michael A Kast | 420 Addison Ave. | | | | Palo Alto | CA | 94301 | | Service Agreement |
| Mobile Modual Management Corporation | 4445 E. Sam Houston Parkway South | | | | Pasadena | TX | 77505-3912 | | Lease Quotation and Agreement/Expiration Date September 7, 2017 |
| Mongolia Shenzhou Silicon Industry Limited Liability Company | 88 Amuer South Street, | | | | Saiahn District, Hohhot City | The Inner Mongolia Autonomous Region | | Mongolia | Non-Binding Memorandum of Understanding.  Non-binding MOU |
| Morgan, Deedra | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Education Reimbursement Agreement |
| Morrison Express Corporation (U.S.A.) | 2000 South Hughes Way | | | | El Segundo | CA | 90425 | | Master Service Agreement for Third Party Logistical Services/Effective Date November 1, 2015 - no termination date |
| MuleSoft, Inc. | 77 Geary St., Ste. 400 | | | | San Francisco | CA | 94108 | | Service Agreement |
| Musukula, Vijayachander | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Nagarajan, Raj | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Relocation agreement |
| National Industrial Clusters Development Program | P.O. Box 65295, King Fahd Road, | | | | Riyadh | | 11556 | Kingdom of Saudi Arabia | Memorandum of Understanding.  Non-binding MOU |
| Nationwide Mutual Insurance Company | 7 World Trade Center, 37th Floor | | | | New York | NY | 10007-0033 | | General Agreement of Indemnity, September 28, 2015 |
| Navex Global | 6000 Meadows Road | Ste. 200 | | | Lake Oswego | OR | 97035 | | Software contract to provide compliance reporting, tracking, etc.  Unsure of term, believe it ended 6/1/16. |
| Navex Global | 6000 Meadows Road, Suite 200 | | | | Lake Oswego | OR | 97035 | | Order Form for Global Third Party Risk Management/ Expiration Date May 26, 2018 |

In re SunEdison...
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the |
|---|---|---|---|---|---|---|---|---|---|
| Nintex USA, Inc. | 10800 NE 8TH STREET, STE 400 | | | | BELLEVUE | WA | 98004 | | Software Ordering Document/ Expires December 29, 2016 |
| Nyema, Francis | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Education Reimbursement Agreement |
| Opportune, LLP | 711 Louisiana, Suite 3100 | | | | Houston | TX | 77002 | | Master Consulting Agreement for Professor Financial Advisory Services dated and made effective as of February 6, 2015 until terminated by either Party ehreto upon seven days' prior written notice to the other Party. |
| Opportune, LLP | 711 Louisiana, Suite 3100 | | | | Houston | TX | 77002 | | Engagement Letter dated February 6, 2015, for Professional Advisory Services related to Quarterly Derivative Valuation and Hedge Accounting. Signed by Mark Schumacher on 03/13/15. |
| Opportune, LLP | 711 Louisiana, Suite 3100 | | | | Houston | TX | 77002 | | Master Consulting Agreement for Professional Advisory Services accompanied by Engagement Letter which details the scope of services. The termination is at will with 7 days' notice form either party.  2/6/2015 - ongoing |
| O'Rourke, Steven | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement |
| Paredes, Ismael | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Parekh, Ashutosh | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Phaidon International Singapore Pte Ltd T/A Viridium Associates | Samsung Hub 3 Church Street | #09-02 | | | Singapore | | 048493 | Singapore | Recruitment Search Services for Emerging Yield Singapore Project/Effective Date October 1, 2014 - no termination date |
| Portland Devleopment Commission | 222 NW 5th Ave | | | | Portland | OR | 97209 | | Portland Enterprise Zone Written Agreement, dated March 16, 2015.  Tax credit recapture provisions if FTE requirements not maintained through 2016. |
| Portland General Electric Company | 121 SW Salmon Street | | | | Portland | OR | 97204 | | Amended and Restated Dispatchable Standby Generation Agreement, dated October 15, 2015.  Maintenance services for back up generator at PDX |
| Power, Donald | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Pricewaterhouse Coopers LLP | 300 Madison Avenue | | | | New York | NY | 10017 | | Master Services Agreement for consulting services; terminates December 22, 2016 |
| PricewaterhouseCoopers LLP | 300 Madison Avenue | | | | New York | NY | 10017 | | Master Services Agreement (Consulting) Terminates December 22, 2016 |
| Protiviti Inc. | 1401 S BRENTWOOD BLVD STE 715 | | | | SAINT LOUIS | MO | 63144 | | Consulting Services Agreement/Effective Date July 8, 2015 - no termination date. |
| Pulugurta, Charu | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| PwC | 800 Market Street | Suite 1900 | | | St. Louis | MO | 63101 | | Statement of Work dated 3/26/15 regarding income tax accounting assistance for SunEdison, Inc. |
| PwC | 800 Market Street | Suite 1900 | | | St. Louis | MO | 63101 | | Statement of Work dated 3/26/15 regarding income tax accounting assistance for TerraForm Global |
| Remote-Lerner US | 201 Osage Lane | Suite 2 | | | Waynesboro | VA | 22980 | | License and Hosting and Support Services Agreement (training/Effective date June 1, 2015. Term is one year unless specified on Order |
| Renfert, Christine | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Robert Half International Inc. | 2613 Camino Ramon Bishop Ranch 3 | | | | San Ramon | CA | 94583 | | Statement of Work for Robert Half Management Resources (Staffing)/Effective Date May 20, 2016 - no termination date. |
| Robertson, Helen | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Rohm, Matt | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement |
| Ruder Finn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | Media training for Latin American team/Effective Date July 8, 2015 - no termination date |
| Russell, Stephanie | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Education Reimbursement Agreement |
| Samsung Fine Chemicals Co. Ltd. | 190 Yeochon-dong, Nam-gu, Ulsan | | | | Nam-gu | Ulsan | | Korea | Marketing Activity Support Agreement, dated January 10, 2012  SFC |
| Seimens Energy, Inc. | 4400 Alafaya Trail | | | | Orlando | FL | 32826 | | Master Wind Turbine Generator and Tower Supply and Commissioning Agreement.  No express termination date. |
| SGL Carbon GMBH | Drachenburgster. 1 | | | | Bonn | DE | D-53710 | Germany | Purchase Order.  Supply of graphite super stack for SMP |
| Shickles, Angela | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Smith, Terence | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| SMP LTD | #190-22, Yeochun-dong, | | | | Nam-gu | Ulsan | | Korea | Supply and License Agreement, dated September 28, 2011.  SunEdison licenses FBR technology and agrees to supply proprietary equipment to SMP |
| SolomonEdwards Group | 525 West Monroe, | Suite 570 | | | Chicago | IL | 60661 | | Consulting Services Agreement relating to business integration/Effective Date October 1, 2014 - no termination date |
| Southwest Airlines Co. | 2702 Love Field Drive | | | | Dallas | TX | 75235 | | Corporate Travel Agreement/Expires November 1, 2016 |
| SS&C Technologies, Inc. | 80 Lamberton Rd | | | | Windsor | CT | 06095 | | Benefic Electronic Transaction Services Agreement/ Expires September 12, 2017 |
| Sullivan, Jason | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| SunEdison Semiconductor Limited and SunEdison Semiconductor, B.V. | 501 Pearl Drive (City of O'Fallon) | | | | St. Peters | MO | 63376 | | Omnibus Agreement.  SunEdison Semi |
| SunEdison Semiconductor Limited | 80 Robinson Road | #02-00 | | | | | 68898 | Singapore | Patent and Technology Cross-License Agreement, dated as of May 27, 2014.  SSL grants exclusive license to SunEd with right to sublicense the SSL patents.  SunEd grants exclusive license to SSL in SSL Field; specifically excludes poly. |
| SunEdison Semiconductor Limited | 80 Robinson Road | #02-00 | | | | | 68898 | Singapore | Patent and Technology License Agreement (CCz & DCW Technology).  License of SunEd CCZ and DCW technology to SSL for use within the semiconductor field |
| SunEdison Semiconductor Limited | 80 Robinson Road | #02-00 | | | | | 68898 | Singapore | Technology Joint Development and Rights Agreement.  Joint development under license agreements |
| SunspectAlliance | 225 Nelson Road | | | | Scott Valley | CA | 95066 | | Sunspec Alliance Membership Agreement dated May 2012/No termination date |
| Suzlon Energy Ltd. | One Earth, Opp. | | | | Magarpatta City | Hadapsar Pune | 4110208 | India | Non-Binding Memorandum of Understanding.  Non-binding MOU |
| Suzlon Energy Ltd. | One Earth, Opp. | | | | Magarpatta City | Hadapsar Pune | 4110208 | India | Non-Binding Term Sheet (Discussion Draft).  Draft of Term Sheet |
| Tabner, Inc. | 11020 David Taylor Drive | Suite 430 | | | Charlotte | NC | 28262 | | Recruitment Search Services Agreement/Effective date August 7, 2015 - no termination date |
| Tata America International Corp | Guadalajara Technology Park | Carretera a Nogales Km.13.5 | | | Zapopan | Jalisco | 45010 | Mexico | Service Agreement |
| Tata America International Corporation and Tata Consultancy Services Limited | TCS House | Raveline Street | 21 D.S. Marg | | Fort | Mumbai | 400001 | India | IT Consulting Agreement/Expires November 3, 2016 |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the |
|---|---|---|---|---|---|---|---|---|---|
| The SOLARIA Corporation | 6200 Paseo Padre Parkway | | | | Fremont | CA | 94555 | | Amended and Restated Joint Development and Technology License Agreement, dated as of June ___, 2015.  Counterparty licenses process technology relating to ZWS from SunEdison, and SunEdison licenses equipment technology relating to ZWS from the counterparty. |
| Tokai Carbon USA | 4495 NW 235th Ave. | | | | Hillsboro | OR | 97124 | | Purchase Order.  Supply of graphite super stack for SMP |
| Tran, Hoang | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Education Reimbursement Agreement |
| Treasury Alliance Group LLC | 60 Greenwich Court | | | | Lake Bluff | IL | 60044 | | Consulting Services Agreement relating to treasury policies/Expires June 15, 2016 |
| Triad Inc. America | 9800 Pyramid Court, #400 | | | | Englewood | CO | 80112 | | Recruitment Search Services Agreement; no express termination date |
| True Partners | 25390 Network Place | | | | Chicago | IL | 60673 | | Consulting Service Agreement dated 10/1/2015 regarding professional services. |
| True Partners | 25390 Network Place | | | | Chicago | IL | 60673 | | Statement of Work dated 10/1/2015 in regards to the implementation of OneSource software. |
| True Partners Consulting LLC | 225 West Wacker Drive, Suite 1600 | | | | Chicago | IL | 60606 | | Consulting Services Agreement (Tax)/Effective date October 1, 2015 - no termination date |
| TTR | 340 N.E. Kirby Street | | | | McMinnville | OR | 97128 | | Statement of Work dated 3/18/15 regarding subscription to TTR's research services. |
| Turner, Ronnie | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Severance Agreement (COBRA Only) |
| Tyco Integrated Security LLC | 6305 SW Rosewood St. | | | | Lake Oswego | OR | 97035-5388 | | Commercial Sales Agreement, dated 8/8/2014.  Security related services for PDX |
| U.S. Security Associates, Inc. | 200 Mansell Court, Suite 500 | | | | Roswell | GA | 30076 | | Guard Services Master Agreement/Expires August 3, 2016 with automatic renewal |
| Valorem Consulting Group, LLC | 2121 Broadway, Suite 21 | | | | Kansas City | MO | 64108 | | Master Services Agreement for software consulting/Expires May 8, 2017 |
| Vestas-American Wind Technology, Inc. | 1417 Northwest Everett Street | | | | Portland | OR | 97209 | | Master Supply Agreement No. 2 for Wind Turbine Equipment Supply; terminates upon earlier of Buyer's delivery of notices to proceed as specified or December 31, 2019 |
| Waste Management of Oregon, Inc. | 7237 NE 55th Ave. | | | | Portland | OR | 97218-1215 | | Service Agreement Non-Hazardous Waste Services Summary.  Non-hazardous waste disposal |
| Wu, Jin | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Relocation agreement |
| Zscaler, Inc. | 110 Rose Orchard Way | | | | San Jose | CA | 95134 | | End User Subscription Agreement for Internet safety/Effective date February 3, 2016 - no termination date |
| (i) Alexander Graham Goodall, (ii) Kevin Boyd McCollum, (iii) David John Bultitude, (iv) Jeremy James Cope, and (v) Gillie McCollum | | | | | | | | | 6 months after: (a) if, on the date 15 months after the date of completion of the SPA, the Aggregate Capacity is 200MWp or greater, that date, otherwise, (b) the date 21 months after the date of completion of the SPA |
| 2224375 Inc. | | | | | | | | | 25 years after modules are purchased |
| 2224375 Inc. | | | | | | | | | 5 years after when project is expected to achieve final completion |
| ABFL - Lenders | | | | | | | | | 1 year after the Scheduled COD (being 18 months from dae of signing PPA and in no event later than June 19,2016) |
| BCPG Co., Ltd (Subsidiary of Bangchak Petroleum PCL) | No 99/1 Moo 9 | Bang Krasan Sub District | Bang Pa-in District | Phra Nakhon Si | Ayutthaya | | 13160 | Thailand | Estimation is less than JPY 2 billion |
| Bearpond Solar Center, LLC | 601 Cleveland Street, Suite 850 | | | | Clearwater | FL | 33755 | | Date on which NVT Licenses, LLC has performed and paid in full all of the Guaranteed Obligations under the EPC Agreement (expected late 2019 to include potential workmanship warranty claims) |
| CalRENEW-1 Holdings, LLC | 1730 South Amphlett  Boulevard Suite 215 | | | | San Mateo | CA | 94402 | | Upon payment of all guaranteed obligations or termination of Unit Purchase Agreement |
| Castle Eaton Solar Limited | The Shard 32 London Bridge Street | | | | London | | SE1 9SG | United Kingdom | Assuming initial 10 year term extended in full for two further 5 year periods |
| Castle Eaton Solar Limited | The Shard 32 London Bridge Street | | | | London | | SE1 9SG | United Kingdom | Projected end of Defects Warranty Period plus 12 months |
| CD GLOBAL SOLAR CA BEACON 2 HOLDINGS, LLC | 850 New Burton Road Suite 201 | | | | Dover | DE | 19904 | | Guaranteed Obligations will terminate 12 months after closing (expected termination January 1, 2017), subject to customary exclusion for fundamental representations, with respect to which Guaranteed Obligations survive until the expiration of the applicable statute of limitations. |
| CD GLOBAL SOLAR CA BEACON 5 HOLDINGS, LLC | 850 New Burton Road Suite 201 | | | | Dover | DE | 19904 | | Guaranteed Obligations will terminate 12 months after closing (expected termination January 1, 2017), subject to customary exclusion for fundamental representations, with respect to which Guaranteed Obligations survive until the expiration of the applicable statute of limitations. |
| CG Global Solar ID American Falls I Holdings, LLC | 850 New Burton Road Suite 201 | | | | Dover | DE | 19904 | | Guaranteed Obligations will terminate 12 months after closing (April 7, 2017), subject to customary exclusion for fundamental representations, with respect to which Guaranteed Obligations survive until the expiration of the applicable statute of limitations. |
| CD Global Solar ID American Falls II Holdings, LLC | 850 New Burton Road Suite 201 | | | | Dover | DE | 19904 | | Guaranteed Obligations will terminate 12 months after closing (April 7, 2017), subject to customary exclusion for fundamental representations, with respect to which Guaranteed Obligations survive until the expiration of the applicable statute of limitations. |
| CD Global Solar ID Murphy Flat Holdings, LLC | 850 New Burton Road Suite 201 | | | | Dover | DE | 19904 | | Guaranteed Obligations will terminate 12 months after closing (April 7, 2017), subject to customary exclusion for fundamental representations, with respect to which Guaranteed Obligations survive until the expiration of the applicable statute of limitations. |
| CD Global Solar ID Orchard Ranch Holdings, LLC | 850 New Burton Road Suite 201 | | | | Dover | DE | 19904 | | Guaranteed Obligations will terminate 12 months after closing (April 7, 2017), subject to customary exclusion for fundamental representations, with respect to which Guaranteed Obligations survive until the expiration of the applicable statute of limitations. |
| CD Global Solar ID Simcoe Holdings, LLC | 850 New Burton Road Suite 201 | | | | Dover | DE | 19904 | | Guaranteed Obligations will terminate 12 months after closing (April 7, 2017), subject to customary exclusion for fundamental representations, with respect to which Guaranteed Obligations survive until the expiration of the applicable statute of limitations. |
| Chungungo S.A. Please note that the PCG is to be pledged to he lenders (Corpbanca and DnB). | | | | | | | | | 18 months from closing date of the Senior Loan Agreement. |
| Corpbanca and DnB Group, Agencia en Chile. | | | | | | | | | 18 months from closing date of the Senior Loan Agreement. |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the |
|---|---|---|---|---|---|---|---|---|---|
| Dessie Solar Center, LLC | 12500 Baltimore Ave | | | | Beltsville | MD | 20705 | | Date on which NVT Licenses, LLC has performed and paid in full all of the Guaranteed Obligations under the O&M Agreement or when the O&M terminates (initial term to late 2019 plus 3, 5-year extensions) |
| DG Solar Lessee, LLC (owned by CitiBank and Barclays; Yieldco to act as manager of LLC). | 111 Eighth Avenue | | | | New York | NY | 10011 | | 8 year term of lease financing, plus applicable statues of limitation on applicable claims (e.g. tax indemnification) |
| Direct beneficiary The Hollard Insurance Company Limited "Hollard". The indirect beneficiary is the Department of Energy South Africa. | Level 2 | 58 Norwest Boulevard | | | Norwest | New South Wales | 2153 | Australia | Estimated expiry date 10 November 2016 |
| Dominion Resources, Inc. | 120 Tredegar Street | | | | Richmond | VA | 23219 | | Released upon COD; estimated to be August/September 2016. |
| Dominion Resources, Inc. | 121 Tredegar Street | | | | Richmond | VA | 23219 | | Released when COD of both Granite Mountain East and West has been achieved; estimated to be August/September 2016. |
| Earthworm Energy plc | Browns Road | | | | Daventry | Northamptonshire | NN11 4NS | United Kingdom | 2 years and 3 months after the date of the PCG |
| FS Troughton Limited | The Shard | 32 London Bridge Street | | | London | | SE1 9SG | United Kingdom | assuming SPA is closed by 30 June 2016 |
| GE Capital | 299 Park Ave | | | | New York | NY | 10171 | | Guaranty would expire upon the end of the 36 month lease agreement |
| Graham Solar Center, LLC | 431 Graham St | | | | Fair Bluff | NC | 28439 | | Date on which NVT Licenses, LLC has performed and paid in full all of the Guaranteed Obligations under the EPC Agreement (expected late 2019 to include potential workmanship warranty claims) |
| Hewlett-Packard Company | 1501 Page Mill Road | | | | Palo Alto | CA | 94304 | | Vendor Agreement |
| High Penn Solar Limited | The Shard | 32 London Bridge Street | | | London | | SE1 9SG | United Kingdom | Assuming initial 10 year term extended in full for two further 5 year periods |
| High Penn Solar Limited | The Shard | 32 London Bridge Street | | | London | | SE1 9SG | United Kingdom | Projected end of Defects Warranty Period plus 12 months |
| Highfields Solar Limited | The Shard | 32 London Bridge Street | | | London | | SE1 9SG | United Kingdom | Assuming initial 10 year term extended in full for two further 5 year periods |
| Highfields Solar Limited | The Shard | 32 London Bridge Street | | | London | | SE1 9SG | United Kingdom | Projected end of Defects Warranty Period plus 12 months |
| Lindsay Solar Farm Inc. | 21600 Oxnard Street | Suite 1200 | | | Woodland Hills | CA | 91367 | | 25 years after modules are purchased |
| Lindsay Solar Farm Inc. | 21600 Oxnard Street | Suite 1200 | | | Woodland Hills | CA | 91367 | | 5 years after when project is expected to achieve final completion |
| Malmesbury Solar Limited | The Shard | 32 London Bridge Street | | | London | | SE1 9SG | United Kingdom | Expire of contract term (10yrs) subject to automatic extension of 10 years. |
| Marsh Hill III LP | 595 Adelaide Street East | Suite 400 | | | Toronto | ON | M5A 1N8 | Canada | 5 years after when project is expected to achieve final completion |
| North American Utility | 100 Crescent Court | Suite 700 | | | Dallas | TX | 75201 | | Guaranteed Obligations will terminate 12 months after closing (expected termination January 1, 2017), subject to customary exclusion for fundamental representations, with respect to which Guaranteed Obligations survive until the expiration of the applicable statute of limitations. |
| Northland Power Solar Abitibi L.P. | 30 St. Clair Avenue West | 17th Floor | | | Toronto | ON | M4V 3A1 | Canada | Upon expiration of the module warranty |
| Northland Power Solar Empire L.P. | 30 St. Clair Avenue West | 17th Floor | | | Toronto | ON | M4V 3A1 | Canada | Upon expiration of the module warranty |
| Northland Power Solar Glendale L.P. | 30 St. Clair Avenue West | 17th Floor | | | Toronto | ON | M4V 3A1 | Canada | Upon expiration of the module warranty |
| Northland Power Solar Long Lake L.P. | 30 St. Clair Avenue West | 17th Floor | | | Toronto | ON | M4V 3A1 | Canada | Upon expiration of the module warranty |
| Northland Power Solar Martin's Meadows L.P. | 30 St. Clair Avenue West | 17th Floor | | | Toronto | ON | M4V 3A1 | Canada | Upon expiration of the module warranty |
| Northland Power Solar North Burgess LP | 30 St. Clair Avenue West | 17th Floor | | | Toronto | ON | M4V 3A1 | Canada | Upon expiration of the module warranty |
| Orion Solar I, LLC | 44 Montgomery St | | | | San Francisco | CA | 94104 | | Until the end of the lease term (estimated 20 years from closing) |
| Orion Solar II, LLC | 44 Montgomery St | | | | San Francisco | CA | 94104 | | Until the end of the lease term (estimated 20 years from closing) |
| Pelumpén S.A. Please note that the PCG is to be pledged to he lenders (Corpbanca and DnB). | | | | | | | | | 18 months from closing date of the Senior Loan Agreement. |
| Pelumpén S.A. Please note that the PCG is to be pledged to he lenders (Corpbanca and DnB). | | | | | | | | | 5 years from signing, with underlying contract being renewable. |
| Pitworthy Solar Limited | The Shard | 32 London Bridge Street | | | London | | SE1 9SG | United Kingdom | Assuming initial 10 year term extended in full for two further 5 year periods |
| Pitworthy Solar Limited | The Shard | 32 London Bridge Street | | | London | | SE1 9SG | United Kingdom | Projected end of Defects Warranty Period plus 12 months |
| Project companies: Sol Orchard San Diego 20 LLC and Sol Orchard San Diego 21 LLC | 21 La Rancheria | | | | Carmel Valley | CA | 93924 | | Expires on 5th anniversary date (unless terminated earlier), and my be renew for another 5 years. |
| Project companies: Sol Orchard San Diego 20 LLC and Sol Orchard San Diego 21 LLC | 21 La Rancheria | | | | Carmel Valley | CA | 93924 | | Expires on 5th anniversary date, approximately September 2018 |
| Project companies: Sol Orchard San Diego 22 LLC and Sol Orchard San Diego 23 LLC | 21 La Rancheria | | | | Carmel Valley | CA | 93924 | | Expires on 5th anniversary date (unless terminated earlier), and my be renew for another 5 years. |
| Project companies: Sol Orchard San Diego 22 LLC and Sol Orchard San Diego 23 LLC | 21 La Rancheria | | | | Carmel Valley | CA | 93924 | | Expires on 5th anniversary date, approximately September 2018 |
| SunE Bearpond Lessee, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Date on which Bearpond Solar Center, LLC has performed and paid in full all of the Guaranteed Obligations under the capital lease, A&As, and Sublease (25 year term, but expected termination of lease documents in year 2020 when investor hits target IRR) |
| SunE Bearpond Lessee, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Date on which NVT Licenses, LLC has performed and paid in full all of the Guaranteed Obligations under the O&M Agreement or when the O&M terminates (initial term to late 2019 plus 3, 5-year extensions) |
| SunE Bearpond Lessor Holdings, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Date on which SunE Bearpond Lessor Managing Member, LLC has performed and paid in full all of the Guaranteed Obligations under the Management & Services Agreement or when the MSA terminates (initial term to late 2019 plus 3, 5-year extensions) |
| SunE DGS Coalinga SH Owner, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Expires 5 years after effective date of EPC contract (i.e. Dec. 2018) |
| SunE DGS Corcoran SP Owner, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Obligation continues for so long as we remain as managing member of the Master Tenant |
| SunE DGS Master Tenant, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | 5 years after last project is placed in service, plus enforcement period. |
| SunE DGS Master Tenant, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Standard 10 yr. materials and workmanship, and 25 yr. power output |
| SunE DGS Pleasant Valley SP Owner, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Begins with the second contract year and continues for six years thereafter (i.e. expected 2022) |
| SunE DGS Wasco SP Owner, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Expires 5 years after effective date of O&M contract (i.e. Dec. 2018) |
| SunE DM, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Equipment warranties are for 5 years. COD expected to be 12/31/2013 |
| SunE DM, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Initial term of contract is 5 years COD expected to be 12/31/2013 |
| SunE DM, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Warranty term is 25 years. COD expected to be 12/31/2013 |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the |
|---|---|---|---|---|---|---|---|---|---|
| SunE Graham Lessee, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Date on which Graham Solar Center, LLC has performed and paid in full all of the Guaranteed Obligations under the capital lease, A&As, and Sublease (25 year term, but expected termination of lease documents in year 2020 when investor hits target IRR) |
| SunE Graham Lessee, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Date on which NVT Licenses, LLC has performed and paid in full all of the Guaranteed Obligations under the O&M Agreement or when the O&M terminates (initial term to late 2019 plus 3, 5-year extensions) |
| SunE Graham Lessor Holdings, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Date on which SunE Graham Lessor Managing Member, LLC has performed and paid in full all of the Guaranteed Obligations under the Management & Services Agreement or when the MSA terminates (initial term to late 2019 plus 3, 5-year extensions) |
| SunE Green HoldCo10 Limited | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Full discharge of obligations under the Share Purchase Agreement |
| SunE NC Lessee Holdings, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Date on which SunE NC Lessee Managing Member, LLC has performed and paid in full all of the Guaranteed Obligations under the Management & Services Agreement or when the MSA terminates (initial term to late 2019 plus 3, 5-year extensions) |
| SunE Newboro 4 LP | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | 25 years after when modules are purchased |
| SunE Newboro 4 LP | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | 5 years after when project is expected to achieve final completion |
| SunE Project6 Limited (a Foresight company after the sale) | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | assuming SC is achieved on or before 30 June 2016 |
| SunE Ray LP | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | 25 years after when modules are purchased |
| SunE Ray LP | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | 5 years after when project is expected to achieve final completion |
| SunE Shankle Lessee, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Date on which NVT Licenses, LLC has performed and paid in full all of the Guaranteed Obligations under the O&M Agreement or when the O&M terminates (initial term to early 2020 plus 3, 5-year extensions) |
| SunE Solar X, LLC (buyer) | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | For existing gty to the Project Lessee (Sunedison entity) on O&M and RECs |
| SunE Solar X, LLC (buyer) | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | For Gty to JPMorgan on TIA |
| SunE South Stormont LP | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | 5 years after when project is expected to achieve final completion |
| SunE Troughton Farm Solar Limited | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | assuming SC is achieved on or before 31 March 2016 |
| SunE Troughton Farm Solar Limited | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Expires 12 months after the O&M expires (or earlier payment of all Guaranteed Obligations). Initial term of O&M is 10 years then (subject to termination by either party) rolling 1 year terms. |
| SunE Waycock Road Solar Limited | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | assuming SC is achieved on or before 30 June 2016 |
| SunE Waycock Road Solar Limited | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Expires 12 months after the O&M expires (or earlier satisfaction of all Guaranteed Obligations). Initial term of O&M is 10 years then (subject to termination by either party) rolling 1 year terms. |
| SunE Welland Ridge LP | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | 25 years after when modules are purchased |
| SunE Welland Ridge LP | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | 5 years after when project is expected to achieve final completion |
| SunEdison wholly owned Project companies | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Expires when all obligations have been paid/terminated |
| SunEdison YieldCo Reglus Holdings, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | The earlier of (1) payment of the obligation and (2) termination of the PowerREIT lease. There are 2x5yr extensions and 1x4yr and 11 month extension on top of the initial 20-year basic term, so the full lease term with optional extensions is 34 years and 11 months. Dec 2049 |
| Terra Nova Renewable Partners, LLC (the JV company formed by SunE and JPM) | 2 Bloor Street West | Suite 3400 | | | Toronto | ON | M4W 3E2 | Canada | Indemnification obligations terminate 12 mo. After closing for reps/covenants generally, until expiration of SOL for fundamental reps and 60 days after SOL for taxes. |
| TerraForm Power, LLC | 7550 Wisconsin Avenue | 9th Floor | | | Bethesda | MD | 20814 | | 8 year term of lease financing, plus applicable statues of limitation on applicable claims (e.g. tax imdemnification) |
| TerraForm Solar XVII, LLC | 7550 Wisconsin Avenue | 9th Floor | | | Bethesda | MD | 20814 | | Date on which the obligations are paid in full or reaching the guaranty cap. General breach claims must be made within 12 months (expiration July 2016); fundamental rep breaches have no expiration period; breaches of tax reps expire in 3year (July 2018) |
| TerraForm Solar XVII, LLC | 7550 Wisconsin Avenue | 9th Floor | | | Bethesda | MD | 20814 | | Earlier of (i) payment in full of obligations, (ii) assignment of contracts to non-affiliate, (iii) termination of contracts and satisfaction of obligations. O&M Term is 10 years (expiration is December 2025); however there are 5 year automatic renewal periods. The term of the Management Services Agreement is 5 years (December 2019) |
| TerraForm Solar XVII, LLC | 7550 Wisconsin Avenue | 9th Floor | | | Bethesda | MD | 20814 | | Earlier of (i) payment in full of obligations, (ii) termination of contracts and satisfaction of obligations. Warranty obligations last for five years (July 2020). |
| TerraForm Solar XVII, LLC | 7550 Wisconsin Avenue | 9th Floor | | | Bethesda | MD | 20814 | | Performance of the guaranteed obligations (module warranty is 10-year for materials and 25-years for power output). 25 year warranty expires December 2039 |
| Thai Solar Energy Co., Ltd. | Don Salap | Huai Krachao District | | | Kanchanaburi | | | Thailand | The parent company performance guarantee shall remain in full, force and effect for a period of seven (7) years from GFAD (which is anticipated to occur on 25 November 2013.) |
| Thai Solar Energy Co., Ltd. | Don Salap | Huai Krachao District | | | Kanchanaburi | | | Thailand | The power performance guarantee takes effect on the COD (expected to occur on 20 Nov 2013). The Parent Company Power Performance Guarantee shall remain in full and force and effect for a period of thirty-six (36) months. |
| Xterta Energy | 1460 Broadway, 5th FL | | | | New York | NY | 10036 | | 12/31/23 for the production guarantee. |
| Xterta Energy | 1460 Broadway, 5th FL | | | | New York | NY | 10036 | | Delivery obligation = 10 years |
| SMP Co. Ltd. | #190-22, Yeochun-dong, Nam-gu, Ulsan Korea | | | | | | | | Supply and license agreement; long term; Debtor as licensor and supplier |
| Kelway Ltd | 10 Fleet Place | | | | London | | EC4M 7RB | United Kingdom | Supply contract. Effective Date: 5/29/2015. No express termination date. |
| The Hackett Group | 1000 Abernathy Road | Suite 1400 | | | Atlanta | GA | 30328 | | Consulting agreement. Term: Effective 2/1/2015. No express termination date. |
| The Hackett Group | 1000 Abernathy Road | Suite 1400 | | | Atlanta | GA | 30328 | | Master Services Agreement for implementation of Enterprise Performance Management. It cannot be determined what SOW's are still in effect. |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the |
|---|---|---|---|---|---|---|---|---|---|
| Tata America International | 101 Park Avenue | | | | New York | NY | 10178 | | Master Agreement For Professional Services (IT, Hosting Services, etc.) There are 14 still active SOW's with various terms ending between December 2016 and March 2020. |
| Skillsoft Corporation | 107 Northeastern Blvd. | Contracts Dept. Admin | | | Nashua | NH | 03602 | | Master License Agreement. Term: July 31, 2013- July 30, 2016. |
| Skillsoft Corporation | 107 Northeastern Blvd. | Contracts Dept. | | | Nashua | NH | 03602 | | Master License Agreement. Year 3 total fees |
| Jasutech, Inc. | 108 Surrey Avenut | | | | Scarborough | ON | M1R 1H1 | Canada | Consulting agreement. Effective Date: July 27, 2015.  No express termination date. |
| Nintex USA, Inc | 10800 NE 8th Street | Suite 400 | | | Bellevue | WA | 98004 | | Subscription Agreement for web-based resources. |
| HireVue, Inc. | 10876 S. River Front Parkway | Suite 600 | | | Jordan | UT | 84095 | | Services agreement; Effective date: 8/26/2015, one year term. |
| Zscaler, Inc. | 110 Rose Orchard Way | | | | San Jose | CA | 95134 | | End User License Agreement for security software, cannot determine the spend as the order form is not in portal. |
| Covest Services, LLP | 1100 Superior Avenue East | Suite 660 | | | Cleveland | OH | 44114 | | Sourcing agreement. Five year term 12/1/2015-12/21/2020 |
| Iron Mountain Information Management, LLC | 11740 Missouri Bottom Road | | | | Hazelwood | MO | 63042 | | Storage agreement. Effective date: 12/15/2014. Three year initial term with auto renewal as of 12/17/2017 for additional one year terms. |
| Corporate Suites | 1180 Avenue of the Americas, 8th Floor | | | | New York | NY | 10036 | | Lexington Ave. NY, NY Lease: Debtor is Tenant; Lease expires _____ |
| Corporate Suites | 1180 Avenue of the Americas, 8th Floor | | | | New York | NY | 10036 | | Lexington Ave. NY, NY Lease: Debtor is Tenant; Lease expires May 31, 2016 |
| ITC Infotech (USA), Inc. | 12 Route 17 North | | | | Paramus | NJ | 07652 | | IT Master Services Agreement.  Effective date: 08/17/2015. Three year term. |
| ITC Infotech, Inc. | 12 Route 17 North | | | | Paramus | NJ | 07652 | | Information Technology Master Services Agreement for ITIL Process Consulting Servcies and Implementation of ServiceNow Service Automation Platform |
| Air Express International, Inc. d/b/a DHL Global Forwarding | 1210 South Pine Island Road | | | | Plantation | FL | 33324 | | Freight forwarding services; Term: no express termination date. |
| FusionStorm (Druva reseller) | 124 Grove Street | Suite 311 | | | Franklin | MA | 02038 | | Software and cloud services; 3 year term from 12/29/2014-12/29/2017 |
| PowerOptions, Inc. | 129 South Street | 5th Floor | | | Boston | MA | 02111 | | Upon satisfaction of underlying obligations.  Agreement is in negotiation for renewal term to expire January 1, 2017. |
| Industrial Condominiums of Temecula, LLC | 13007 Kirkham Way, Suite A | | | | Poway | CA | 92064 | | Temecula, CA Lease: Debtor is Tenant; Lease expires August 31, 2017 |
| Industrial Condominiums of Temecula, LLC | 13007 Kirkham Way, Suite A | | | | Poway | CA | 92064 | | Temecula, CA Lease: Debtor is Tenant; Lease expires August 31, 2017 |
| DocuSign, Inc. | 1301 2nd Avenue | Suite 2000 | | | Seattle | WA | 98101 | | E-signature software; Term: March 1, 2015-March 1, 2017 |
| Dessie Solar Center, LLC | 13753 Riverport Dr | | | | Maryland Heights | MO | 63043 | | Date on which NVT Licenses, LLC has performed and paid in full all of the Guaranteed Obligations under the EPC agreement (expected late 2019 to include potential workmanship warranty claims) |
| Icertis, Inc. | 14711 NE 29th Place | Suite 100 | | | Bellevue | WA | 98007 | | SAAS Cloud and Subscription Services. Cost would be per purchase orders. |
| Druva, Inc. | 150 Mathilda Place | Suite 450 | | | Sunnyvale | CA | 94086 | | Druva Customer agreement, licensing of In-Sync software (SaaS) tool through FusionStorm. |
| Crane Worldwide Logistics, LLC | 1500 Rankin Road | | | | Houston | TX | 77073 | | MSA for Third Party Logistical Services. Term: Effective Date January 1, 2016. No express termination date |
| Eltropy, Inc. | 1525 McCarthy Blvd. | Suite 1007 | | | Milpitas | CA | 95035 | | Software License Agreement for software and service for automating the sales process. Spend is dependent on sites. |
| Icertis, Inc. | 17711 NE 29th Place | Suite 100 | | | Bellevue | WA | 98007 | | SaaS agreement. Three year term after register to use or submit a purchase order. Agreement was signed June 30, 2015. |
| Targray Technology International, Inc. | 18105 TRANSCANADIENNE | | | | KIRKLAND | QC | H9J 3Z4 | Canada | 6/30/2016 - Extension of expiration date from December 2015 - June 2016 [Purpose of the Amendment] |
| Joe LoBue | 185 Hilltop Drive | | | | Dale | TX | 78618 | | Mechanical engineering services, Term: 06/24/22016-06/24/2016, 1 month remaining |
| Lafayette Center LLC | 2 Chabot St. | | | | Westbrook | ME | 04092 | | Kennebunk, ME Lease: Debtor is Tenant; Lease expires April 30, 2017 |
| Lafayette Center LLC | 2 Chabot St. | | | | Westbrook | ME | 04092 | | Kennebunk, ME Lease: Debtor is Tenant; Lease expires April 30, 2017 |
| LPCtracker, Inc. | 200 E. Chapman Avenue | | | | Orange | CA | 92866 | | Software license and equipment lease. Effective Date: 6/22/2015. Three year term. |
| CDW Direct, LLC | 200 N. Milwaukee Avenue | | | | Vernon Hills | IL | 60061 | | Product sales agreement. Term 3/11/2016-3/11/2018. 1 year, 10 months left. |
| Remote-Learner US, Inc. | 201 Osage Lane | Suite 2 | | | Waynesboro | VA | 22980 | | License and Hosting and Support Services Agreement |
| Jones Lang LaSalle Americas, Inc. | 211 N. Broadway | Suite 2075 | | | St. Louis | MO | 63102 | | Real estate services agreement. Effective Date: 12/18/2014. Three year term. |
| Data Intensity, LLC | 22 Crosby Drive | Suite 100 | | | Bedford | MA | 01730 | | Consulting services for SharePoint development. No express termination date.  SOW contemplated services through 5/29/2016. |
| Data Intensity, LLC | 22 Crosby Drive | | | | Bedford | MA | 01730 | | Professional Services Agreement to build workflows in Sharepoint Designer for Office 365 migration. |
| Genability, Inc. | 221 Main Street | Suite 400 | | | San Francisco | CA | 95105 | | Software and service agreement. Term: 6/1/2015-5/31/2016 |
| Genability, Inc. | 221 Main Street | Suite 400 | | | San Francisco | CA | 95105 | | Subscription Agreement for web-based management tool used to view and manage customer accounts, profile and cost data. |
| FyrSoft LLC | 2450 Louisiana | #400-405 | | | Houston | TX | 77006 | | Consulting agreement. Term: Effective 9/2015, No express termination date. Services Target end was 6/6/16 on SOW. |
| JINKO SOLAR TECHNOLOGY SDN.BHD. | 2481, Tingkat Perusahaan 4A, | Kawasan Perdagangan Bebas Perai | Mukim 1, Seberang Perai Tengah, | | Penang | | | Malaysia | 2015/9/1-2016/8/31 |
| ChargePoint, Inc. | 254 E. Hacienda Avenue | | | | Campbell | CA | 95008 | | Charging station services. Executed on May 17, 2105 and expires on the expiration of the service plans which are for a one year term from the date of provisioning of such Charging Station |
| Corporate Season Sdn. Bhd. | 25-5, Block H, Jalan PJU 1/37 | | | | Petalingjaya | SEL | 47301 | Malaysia | The earlier of (i) the date on which the Company has paid in full all the Guaranteed Obligations and (ii) the expiry or termination of the Agreement. The Agreement has a five-year term commencing on the Final Acceptance Date under the EPC contract and renewable for two additional five-year terms.  The expected Final Acceptance Date is January 15, 2014, so the expiration date assuming three full five-year terms would be January 15, 2029. |
| Masergy Communications, Inc. | 2740 North Dallas Parkway | Suite 260 | | | Plano | TX | 75093 | | MSA for Data and Video Network services. Effective Date: May 1, 2015. No express termination date. |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the |
|---|---|---|---|---|---|---|---|---|---|
| Red River Island View, LLC | 280 Madison Ave., Suite 800 | c/o Red River Asset management, LLC | | Attn: Avi Presser | New York | NY | 10016 | | Bristol, PA Lease; Debtor is Tenant; Lease expires January 31, 2023 |
| Workiva | 2900 University Blvd | | | | Ames | IA | 50010 | | Wdesk Subscription, which combines features of a word  processor and a spreadsheet application. Agreement on 2/20/15 |
| Community Energy Renewables, LLC | 3 Randor Corp Center- Ste 300 | 100 matsonford Road | | | Randor | PA | 19087 | | Final COD payment |
| Okta, Inc. | 301 Brannan St. | Suite 300 | | | San Francisco | CA | 94107 | | License and Service Agreement |
| Okta, Inc. | 301 Brannan St. | Suite 300 | | | San Francisco | CA | 94107 | | License and Service Agreement. Term: 11/01/2014-10/31/2019. |
| Jive Software | 325 Lytton Avenue | Suite 200 | | | Palo Alto | CA | 94301 | | Cloud subscription agreement. Effective Date: 12/29/2014. No express termination date. |
| Egencia, LLC | 333 108th Avenue NW | | | | Bellevue | WA | 98004 | | Travel services master agreement. Term: January 2015-January 2018. |
| Karen Peterson | 3602 Reposo Way | | | | Belmont | CA | 94002 | | Consulting services agreement. Term:   1/19/2015-7/17/2017 |
| Lookingpoint, Inc. | 391 Taylor Blvd. | Suite 120 | | | Pleasant Hill | CA | 94523 | | Master Services Agreement for consulting services. Effective Date: 11/3/2015. No express termination date. |
| Lookingpoint, Inc. | 391 Taylor Blvd. | Suite 120 | | | Pleasant Hill | CA | 94523 | | Master Services Agreement for IT solutions, cannot determine spend as SOW is not in portal. |
| Dell Software, Inc. | 4 Polaris Way | | | | Aliso Viejo | CA | 92656 | | Master Software and Service Transaction Agreement. Term: 12/1/2015-12/1/2017 |
| ADP, Inc. | 400 W. Covina Blvd. | MS 208 | | | San Dimas | CA | 91773 | | Payroll services. Term: 8/1/14-8/1/2016, 2 months left |
| Frysoft LLC | 410 Pierce | | | | Houston | TX | 77002 | | Master Consulting Agreement for Microsoft Hybrid Cloud Solution.  SOW executed 3/1/2016 with 3 month estimated performance period. It was prepaid. |
| Genpact International, Inc. | 42 Old Ridgebury Road | First Floor | | | Danbury | CT | 06810 | | Master Services Agreement for business processes outsourcing. SOW's extend contract out to 12/14/2019 |
| Genpact International, Inc. | 42 Old Ridgebury Road | First Floor | | | Danbury | CT | 06810 | | MSA and SAAS Agreements for various services. |
| Box, Inc. | 4440 El Camino Real | | | | Los Altos | CA | 94022 | | Master Services Agreement for cloud storage, 4,000 enterprise account licenses to 11/1/2016 |
| Avature LLC | 45 Rockefeller Plaza | Suite 2000 | | | New York | NY | 10111 | | Software services, commenced in December 2015, no express termination date. |
| Avature, LLC | 45 Rockefeller Plaza | Suite 2000 | | | New York | NY | 10111 | | Consulting Services Agreement, Customer Service Portal and software, |
| Albemarle Corporation | 451 Florida Street, Baton Rouge, Louisiana 70801 | | | | | | | | TEA Sales agreement; debtors as buyers;  auto renewal |
| Masergy Communications, Inc. | 455 Market Street | 2020 | | | San Francisco | CA | 94105 | | Master Services Agreement for data and video network services and managed IT services. |
| Masergy Communications, Inc. | 455 Market Street | 2020 | | | San Francisco | CA | 94105 | | Master Services Agreement for data and video network services and managed IT services. |
| Arizona Land Advisors, LLC dba Land Advisors Organization | 4900 N. Scottsdale Road | Suite 3000 | | | Scottsdale | AZ | 85251 | | Buyers Representation and Land Consulting Services Agreement; Effective Date September 29, 2010; 1-Year Term |
| Grey Global Group* | 500 5th Avenue | | | | New York | NY | 10010 | | Consulting agreement. Effective April 2015. No express termination date. |
| SunEdison Semiconductor, LLC | 501 Pearl Drive | | | | St. Peters | MO | 63776 | | St. Peters, MO Lease; Debtor is Tenant; Lease expires  December 31, 2016 |
| SunEdison Semiconductor, LLC | 501 Pearl Drive | | | | St. Peters | MO | 63776 | | St. Peters, MO Lease; Debtor is Tenant; Lease expires _____ |
| Duke Realty Limited Partnership | 520 Maryville Centre Drive, Suite 200 | c/o Duke Realty Corporation | | Attn: At. Louis Market - VP, Asset Management & Customer Service | St. Louis | MO | 63141 | | Maryland Heights, MO Lease; Debtor is Tenant; Lease expires March 31, 2026 |
| DataReef, LLC | 5252 Edgewood Dr. | Suite 175 | | | Provo | UT | 84604 | | Software Licensing Addendum to December 22, 2103 SLA, spend based on user count. |
| McKinsey & Company, Inc. | 55 East 52cnd Street | | | | New York | NY | 10022 | | Consulting Agreement. Effective Date: 2/2/2015. No express termination date. |
| McKinsey & Company, Inc. | 55 East 52cnd Street | | | | New York | NY | 10022 | | Tri-Part Consulting Agreement with SunEdison/Vivant/McKinsey. Effective Date:  September 30, 2015. No express termination date. |
| Emirates | 55 East 59th St. | 5th Floor | | | New York | NY | 10022 | | Corporate Travel Agreement (discount). Term: 10/01/2015-10/01/2016 |
| Hill and Knowlton Strategies, LLC | 55 W. 5th Street | Suite 1000 | | | Austin | TX | 78701 | | Agreement for publication services. Effective date: July 13, 2015. No express termination date. |
| Bayerische Landesbank, New York Branch | 560 Lexington Ave. | | | | New York | NY | 10022 | | Approximately 10 years after South Plains goes COD |
| Gold Country Self Storage | 590 Levy Road | | | | Folsom | CA | 95630 | | Folsom, CA Lease; Debtor is Tenant; Lease is month to month |
| Jinko Solar (U.S.) Inc. | 595 Market Street, Ste 2200 | | | | San Francisco | CA | 94105 | | 2015/9/1-2016/8/31 |
| Avis Rent A Car Systems, Inc. | 6 Sylvan Way | | | | Parsippany | NJ | 07054 | | Term: 1/15/2015-1/15/2017 |
| Duke Realty Limited Partnership | 600 East 96th Street, Suite 100 | c/o Duke Realty Corporation | | Attn: St. louis Market Attorney | Indianapolis | IN | 46240 | | Maryland Heights, MO Lease |
| Rockridge 7550, LLC | 601 13th Street, N.W., Suite 300 North | c/o The John Akridge Management Company | | Attn: Tom Wilbur, SVP with a copy to Andy Pace, Esq. General Counsel | Washington | DC | 20005 | | Bethesda, MD Lease: Debtor is Tenant; Lease expires October 31, 2024 |
| Hrchitect | 6175 Main Street | Suite 290 | | | Frisco | TX | 75034 | | Professional services agreement. Effective Date: 12/2/2014. No express termination date. |
| Advocate Networks, LLC | 6200 The Corners Parkway | T-100 | | | Norcross | GA | 30092 | | Assess current state network servces.  Term: 5/6/2015-5/6/2017,  11 months left |
| Advocate Networks, LLC | 6200 The Corners Parkway | T-100 | | | Norcross | GA | 30092 | | Professional Services Agreementto assess current state of network services |
| Perkins Coie LLP | 700 13th Street, NW | Suite 600 | | | Washington | DC | 20005-3960 | | Legal Services Agreement. No express termination date. |
| AustinSuites Management Ltd. | 700 Lavaca, Suite 1400 | | | | Austin | TX | 78701 | | Austin, TX Lease; Debtor is Tenant; Lease expires August 31, 2017 |
| Inexcon Technologies, Inc. | 7005 Taschereau Blvd. | Suite 260 | | | Brossard | QC | J4Z 1A7 | Canada | Enterprise wide license and service agreement. Effective 1/8/2016. Perpetual license. Payment obligations: 1/1/2016-1/30/2018 |
| Inexcon Technologies, Inc. | 7005 Taschereau Boulevard | Suite 260 | | | Brossard | QZ | J4Z 1A7 | Canada | Operational management software and services agreement. |
| Aerotek, Inc. | 7301 Parkway Dr. | | | | Hanover | MD | 21076 | | Staffing services.  Effective Date:  May 16, 2013, on year term but continues month-to-month until terminated. |
| Armstrong Teasdale LLP | 7700 Forsyth Blvd | Suite 1800 | | | St. Louis | MO | 63105 | | Legal Services Agreement. No express termination date. |
| Robert Half International, Inc. | 800 Nicollet Mall | Suite 2700 | | | Minneapolis | MN | 55402 | | Staffing agreement, Term 6/11/2015-6/11/2016, 1 month left |
| Baker Tilly International | 8219 Leesburg Pike | Suite 800 | | | Tysons Corner | VA | 22182 | | Tax return preparation. No term specified and signed in February 2016 |
| Box, Inc. | 900 Jefferson Avenue | | | | Redwood City | CA | 94063 | | Storage service agreement. Term: 11/2/2014-11/1/2017, 1 year, 6 months left |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the |
|---|---|---|---|---|---|---|---|---|---|
| Kelly Services | 999 W. Big Beaver | | | | Troy | MI | 48084 | | Multi-Solution/Product Master Services Agreement. Effective Date: 10/1/2015. No express termination date. |
| Sunborne Energy Andhra Private Limited | Anjaneya Nagar, Moosapet, | | | | Hyderabad | AP | 500018 | India | 10 years from COD |
| Adobe Solar, LLC | Attn: General Counsel | 12500 Baltimore Avenue | | | Beltsville | MD | 20705 | | 10-year warranty for materials and workmanship; 25 year warranty for power |
| Regulus Solar LLC | Attn: General Counsel | C/O Sun Edison LLC | 44 Montgomery St., Suite 2200 | | San Francisco | CA | 94104 | | 5 years after estimated COD date |
| Regulus Solar LLC | Attn: General Counsel | C/O Sun Edison LLC | 44 Montgomery St., Suite 2200 | | San Francisco | CA | 94104 | | 5 years from Guaranteed Final Completion Date (which is 1/7/2015) |
| Vega Solar, LLC (Borrower) | Attn: General Counsel | C/O Sun Edison Llc | 44 Montgomery St., Suite 2200 | | San Francisco | CA | 91404 | | Earlier of repayment of debt (expected March 2015) and termination of EPC Agreement (expected March 2035) |
| Vega Solar, LLC (Borrower) | Attn: General Counsel | C/O Sun Edison Llc | 44 Montgomery St., Suite 2200 | | San Francisco | CA | 91404 | | Earlier of repayment of debt (expected March 2015) and termination of O&M Agreement (expected March 2035) |
| MEINS CONSULTING, S.L | C/ Hernan Cortes, 2-4, POL. IND. VILLARES DE LA REINA | | | | Villares de la Reina | | 37184 | Spain | Term of the MSA is three years therefore PCG should cover purchases made during term of MSA November 2015-October 2018) |
| SunE South Stormont LP | c/o Firelight Infrastructure L.P. | Attn: President or General Counsel | State Street Financial Centre | 30 Adelaide Street East, Suite 1600 | Toronto | ON | M5C 3H1 | Canada | 25 years after modules are purchased |
| Sungrow Power Supply Co., Ltd. | Hefei # 1699 Xiyou Rd. New & High | 60 | | | P. R. China | | 230088 | China | Term of the MSA is three years therefore PCG should cover purchases made during term of MSA October 2015-September 2018) |
| Flextronics Industrial, Ltd. | Level 3, Alexander House, 35 Cybercity, Ebene, Mauritius | | | | | | | | Master license agreement; debtor as licensor; through 2017 |
| SEI Solar Power Gujarat Pvt. Ltd. | Menon Eternity,10th Floor,New No.16 | | | | Chennai | TN | 600028 | India | Until the term (currently until December 31, 2016- to be amended to increase by 10 years) |
| Akuo Energy USA, Inc. | Morgan, Lewis & Bockius LLP | Edwin E. Smith, James Tynion, III & Melissa Boey | 101 Park Avenue | | New York | NY | 10179-0600 | | At the latest |
| SEI Adityashakti Private Limited | New#165,Old No#110,St.Marys Road | Alwarpet | | | Chennai | TN | 600018 | India | (COD Base date) |
| SEI Adityashakti Private Limited | New#165,Old No#110,St.Marys Road | Alwarpet | | | Chennai | TN | 600018 | India | Approx date December 2017 (COD based date) |
| SEI Suryashakti Power Private Limited | New#165,Old No#110,St.Marys Road | Alwarpet | | | Chennai | TN | 600018 | India | Approx date December 2017 (COD based date) |
| Jinko Solar Co., Ltd. | No. 1 Jinko Road | Shangrao Economic Development Zone | Jiangxi Province | | | | 334100 | China | 2015/9/1-2016/8/31 |
| Jinko Solar Co., Ltd. | No. 1 Jinko Road | Shangrao Economic Development Zone | Jiangxi Province | | | | 334100 | China | 2015/9/1-2016/8/31 |
| SEI Suryalabh Pvt. Ltd. | No. 165 | Alwarpet | | | Chennai | TN | 600018 | India | Until the term- 10 years from FAD |
| SEI Suryalabh Pvt. Ltd. | No. 165 | Alwarpet | | | Chennai | TN | 600018 | India | Until the warranty period - 2 years from the FAD |
| Zhejiang Jinko Solar Co.,Ltd. | No.58 Yuanxi Road | Haining Yuanhua Industrial Park | Zhejiang Province | | | | 314416 | China | 2015/9/1-2016/8/31 |
| Zhejiang Jinko Solar Co.,Ltd. | No.58 Yuanxi Road | Haining Yuanhua Industrial Park | Zhejiang Province | | | | 314416 | China | 2015/9/1-2016/8/31 |
| Merrill Lynch, Pierce, Fenner & Smith | One Bryant Park | | | | New York | NY | 10036 | | Integrated Plans Services. Effective Date: November 25, 2015. No express termination date. |
| Microsoft Corporation | One Microsoft Way | | | | Redmond | WA | 98052 | | Business and Services Agreement. Effective Date: 6/25/2014. No express termination date. Purchase Order reflects three year term. |
| Microsoft Corporation | One Microsoft Way | | | | Redmond | WA | 98052 | | Enterprise Agreement. Effective Date: 6/25/2014. No express termination date. |
| Microsoft Corporation | One Microsoft Way | | | | Redmond | WA | 98052 | | Enterprise Agreement. Effective Date: 6/25/2014. No express termination date. Pricing sheet reflects three year term. |
| Invenergy Wind Global, LLC | One South Wacker Drive, | Suite 1900 | | | Chicago | IL | 60606 | | See Section 2.1 of Option Agreement for nuances but option shall expire no later than 180 days after September 30, 2019 |
| SEI Phoebus Private Limited | st. Mary's road,Alwarpet | | | | Chennai | TN | 600018 | India | Approx date December 2017 (COD based date) |
| SEI Sitara Pvt. Ltd. | st. Mary's road,Alwarpet | | | | Chennai | TN | 600018 | India | Until the warranty period - 2 years from the FAD |
| WF-SUNE-VEGA SOLAR STATUTORY TRUST | Troutman Sanders LLP | Attn: Hugh McDonald, Craig Kline & Louis Curcio | 875 Third Avenue | | New York | NY | 10022 | | Date on which the Guaranteed Obligations are paid in full (~25 years) |
| enercast GmbH | Universitasplaz 12 | | | | Kassel | | 34127 | Germany | Software-As-A-Service Agreement. Term: 11/5/2015-11/5/2016 |
| enercast GmbH | Universitatsplaz 12 34127 | | | | Kassel | | | Germany | SAAS Agreement to use their software for forecasting. Charged on plant by plant basis. |

**Fill in this information to identify the case:**

Debtor name        **SunEdison, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **16-10992**

☐ Check if this is an
amended filing

Official Form 206H

# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **See Schedule H, First Lien Attachment** | | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **See Schedule H, Second Lien Attachment** | | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

In re SunEdison, Inc.
Schedule H, First Lien: Codebtors

| Name of Codebtor | Address1 | Address2 | City | State | Zip | Country | Name of Creditor | Description of Debt | Amount of Claim (Do not deduct the value of the collateral) | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|---|---|---|
| Enflex Corporation, as Guarantor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |
| Fotowatio Renewable Ventures, Inc., as Guarantor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |
| MEMC Pasadena, Inc., as Guarantor | 3000 North South Street | | Pasadena | TX | 77503 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |
| NVT Licenses, LLC, as Guarantor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |
| NVT, LLC, as Guarantor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |
| Solaicx, as Guarantor | 7832 N Leadbetter Road | | Portland | OR | 97203 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |
| Sun Edison LLC, as Guarantor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |
| SUNE ML 1, LLC, as Guarantor | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |
| SunEdison Canada, LLC, as Guarantor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |
| SunEdison Contracting, LLC, as Guarantor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |
| SunEdison Holdings Corporation, as Guarantor | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |
| SunEdison International, Inc., as Guarantor | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |
| SunEdison International, LLC, as Guarantor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |
| SunEdison Utility Holdings, Inc., as Guarantor | 179 Lincoln Street | Suite 500 | Boston | MA | 02111 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |
| Team-Solar, Inc., as Guarantor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | | Wells Fargo Bank, NA | $750 million Letter of Credit Facility | $688,000,000.00 | D, Part 1 |

SunEdison, Inc.
Schedule H, Second Lien: Codebtors

| Name of Codebtor | Address1 | Address2 | City | State | Zip | Country | Name of Creditor | Description of Debt | Amount of Claim (Do not deduct the value of the collateral) | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|---|---|---|
| Enflex Corporation, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| Enflex Corporation, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| Enflex Corporation, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |
| Fotowatio Renewable Ventures, Inc., as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| Fotowatio Renewable Ventures, Inc., as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| Fotowatio Renewable Ventures, Inc., as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |
| MEMC Pasadena, Inc., as Co-debtor | 3000 North South Street | | Pasadena | TX | 77503 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| MEMC Pasadena, Inc., as Co-debtor | 3000 North South Street | | Pasadena | TX | 77503 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| MEMC Pasadena, Inc., as Co-debtor | 3000 North South Street | | Pasadena | TX | 77503 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |
| NVT Licenses, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| NVT Licenses, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| NVT Licenses, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |
| NVT, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| NVT, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| NVT, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |
| Solaicx, as Co-debtor | 7832 N Leadbetter Road | | Portland | OR | 97203 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| Solaicx, as Co-debtor | 7832 N Leadbetter Road | | Portland | OR | 97203 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| Solaicx, as Co-debtor | 7832 N Leadbetter Road | | Portland | OR | 97203 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |
| Sun Edison LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| Sun Edison LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| Sun Edison LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |
| SUNE ML 1, LLC, as Co-debtor | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| SUNE ML 1, LLC, as Co-debtor | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| SUNE ML 1, LLC, as Co-debtor | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |
| SunEdison Canada, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| SunEdison Canada, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| SunEdison Canada, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |
| SunEdison Contracting, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| SunEdison Contracting, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| SunEdison Contracting, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |
| SunEdison Holdings Corporation, as Co-debtor | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| SunEdison Holdings Corporation, as Co-debtor | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| SunEdison Holdings Corporation, as Co-debtor | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |
| SunEdison International, Inc., as Co-debtor | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| SunEdison International, Inc., as Co-debtor | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| SunEdison International, Inc., as Co-debtor | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |
| SunEdison International, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| SunEdison International, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| SunEdison International, LLC, as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |
| SunEdison Utility Holdings, Inc., as Co-debtor | 179 Lincoln Street | Suite 500 | Boston | MA | 02111 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| SunEdison Utility Holdings, Inc., as Co-debtor | 179 Lincoln Street | Suite 500 | Boston | MA | 02111 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| SunEdison Utility Holdings, Inc., as Co-debtor | 179 Lincoln Street | Suite 500 | Boston | MA | 02111 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |
| Team-Solar, Inc., as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A1 Tranche 2L Term Loan | $500,000,000.00 | D, Part 1 |
| Team-Solar, Inc., as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A2 Tranche 2L Term Loan | $225,000,000.00 | D, Part 1 |
| Team-Solar, Inc., as Co-debtor | 7550 Wisconsin Ave | 9th Floor | Bethesda | MD | 20814 | US | Wilmington Trust, NA | A3 Tranche 2L 5.0% Senior Notes | $225,000,000.00 | D, Part 1 |

**Fill in this information to identify the case:**

Debtor name    **SunEdison, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **16-10992**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 20, 2016**              X **/s/ Patrick M. Cook**
                                                        Signature of individual signing on behalf of debtor

                                                        **Patrick M. Cook**
                                                        Printed name

                                                        **Vice-President – Capital Markets and Corporate Finance**
                                                        Position or relationship to debtor

Official Form 202                **Declaration Under Penalty of Perjury for Non-Individual Debtors**