TOGUT, SEGAL & SEGAL LLP
One Penn Plaza, Suite 3335
New York, New York  10119
(212) 594-5000
Albert Togut
Frank A. Oswald
Brian F. Moore

*Co-Counsel for Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| SUNEDISON, INC., *et al.*, | Case No. 16-10992 (SMB) |
| Debtors.[1] | (Jointly Administered) |

## FEE STATEMENT OF TOGUT, SEGAL & SEGAL LLP AS CO-COUNSEL TO THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 1, 2017 THROUGH OCTOBER 31, 2017

Togut, Segal & Segal LLP (the "Applicant"), as co-counsel to the Debtors

in the above-captioned Chapter 11 cases hereby submits this fee and expense statement

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number are as follows: SunEdison, Inc. (5767); SunEdison DG, LLC (N/A); SUNE Wind Holdings, Inc. (2144); SUNE Hawaii Solar Holdings, LLC (0994); First Wind Solar Portfolio, LLC (5014); First Wind California Holdings, LLC (7697); SunEdison Holdings Corporation (8669); SunEdison Utility Holdings, Inc. (6443); SunEdison International, Inc. (4551); SUNE ML 1, LLC (3132); MEMC Pasadena, Inc. (5238); Solaicx (1969); SunEdison Contracting, LLC (3819); NVT, LLC (5370); NVT Licenses, LLC (5445); Team-Solar, Inc. (7782); SunEdison Canada, LLC (6287); Enflex Corporation (5515); Fotowatio Renewable Ventures, Inc. (1788); Silver Ridge Power Holdings, LLC (5886); SunEdison International, LLC (1567); Sun Edison LLC (1450); SunEdison Products Singapore Pte. Ltd. (7373); SunEdison Residential Services, LLC (5787); PVT Solar, Inc. (3308); SEV Merger Sub Inc. (N/A); Sunflower Renewable Holdings 1, LLC (6273); Blue Sky West Capital, LLC (7962); First Wind Oakfield Portfolio, LLC (3711); First Wind Panhandle Holdings III, LLC (4238); DSP Renewables, LLC (5513); Hancock Renewables Holdings, LLC (N/A); EverStream HoldCo Fund I, LLC (9564); Buckthorn Renewables Holdings, LLC (7616); Greenmountain Wind Holdings, LLC (N/A); Rattlesnake Flat Holdings, LLC (N/A); Somerset Wind Holdings, LLC (N/A); SunE Waiawa Holdings, LLC (9757); SunE MN Development, LLC (8669); SunE MN Development Holdings, LLC (5388); SunE Minnesota Holdings, LLC (8926);  and Terraform Private Holdings, LLC (3523).  The address of the Debtors' corporate headquarters is Two City Park Place, 2ⁿ Floor, St. Louis MO 63141.

("Fee Statement") covering the period October 1, 2017 through and including October 31, 2017 (the "Fee Period"), pursuant to the *Order Granting Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105(a) and 331, Bankruptcy Rule 2016, and Local Bankruptcy Rule 2016-1 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated May 12, 2016 (the "Interim Compensation Order") [Docket No. 258].

| | |
|---|---|
| Name of Applicant: | Togut, Segal & Segal LLP |
| Authorized to provide professional services to: | SunEdison, Inc., *et al.,* |
| Date of Retention: | June 8, 2016, *Nunc Pro Tunc* to April 21, 2016 (Petition Date) |
| Period for which compensation and reimbursement are sought: | October 1, 2017 through October 31, 2017 |
| Total Fees Incurred: | $259,356.00 |
| Holdback (20%): | $ 51,871.20 |
| Total Fees Due for Fee Statement Period (80%): | $207,484.80 |
| Total Expenses Incurred: | $ 3,042.82 |
| Total Fees and Expenses Due for Fee Period: | $210,527.62 |

This is an:    X monthly    ___ interim    ___ final application.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Fee Statement shall be given by (a) hand or overnight delivery upon: (i) counsel to the Tranche B Lenders (as defined in the debtor-in-possession credit agreement) and the steering committee of the second lien creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036, Attn: Arik Preis and Kristine Manoukian; (ii) counsel to the DIP Agent and the DIP Arrangers (each as defined in the Interim DIP Order), White & Case LLP, 1155 Avenue of the Americas, New York, NY 10036, Attn: Scott Greissman and Elizabeth Feld; (iii) the office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attn: Paul Schwartzberg, Esq. (paul.schwartzberg@usdoj.gov); (iv) counsel to the Official Committee of Unsecured Creditors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attn: Matthew S. Barr and Ronit Berkovich; and (v) co-counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, NY 10036, Attn: Jay M. Goffman and J. Eric Ivester; and (b) to the Debtors via electronic mail to their counsel, at james.mazza@skadden.com and louis.chiappetta@skadden.com (collectively, the "Notice Parties").

Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by hand or overnight delivery upon co-counsel to the Debtors, Togut, Segal & Segal LLP, Suite 3335, New York, New York 100119, Attn: Frank A. Oswald, Esq., no later than December 14, 2017 at 4:00 p.m. (Prevailing Eastern Time) (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

If no objections to this Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Applicant 80% of the fees and 100% of the expenses identified therein.

To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:   New York, New York
            November 28, 2017

SUNEDISON, INC. et al,
*Debtors and Debtors in Possession*
By their Co-Counsel:
TOGUT, SEGAL & SEGAL LLP

By: */s/Frank A. Oswald*
ALBERT TOGUT
FRANK A. OSWALD
BRIAN F. MOORE
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone: (212) 594-5000
Fax: (212) 967-4258

**TOGUT, SEGAL & SEGAL LLP**

**Co-Counsel to SunEdison, Inc., *et al.***

**Fee Summary for October 1, 2017 through October 31, 2017**

| Timekeeper | Rate | Hours | Fee |
|---|---|---|---|
| Frank A. Oswald[1] | $875 | 89.6 | $78,400.00 |
| Scott E. Ratner[1] | $865 | 9.8 | 8,477.00 |
| Brian F. Moore[2] | $730 | 12.1 | 8,833.00 |
| Patrick Marecki[2] | $630 | 24.3 | 15,309.00 |
| Lauren L. Peacock[3] | $570 | 12.3 | 7,011.00 |
| Kyle J. Ortiz[3] | $470 | 54.2 | 25,474.00 |
| Minta J. Nester[3] | $470 | 19.3 | 9,071.00 |
| Luke P. Thara[3] | $460 | 13.7 | 6,302.00 |
| Anthony P. De Leo[3] | $400 | 135.0 | 54,000.00 |
| Jacob R. Herz[3] | $320 | 5.2 | 1,664.00 |
| Maximilian Ferullo[3] | $320 | 4.4 | 1,408.00 |
| Gregory M. Juell[3] | $320 | 58.4 | 18,688.00 |
| Dawn Person[4] | $335 | 43.7 | 14,639.50 |
| Alexandra Deering[4] | $205 | 42.7 | 8,753.50 |
| Katharine Scott[4] | $195 | 6.8 | 1,326.00 |
| TOTALS: | | 531.5 | $259,356.00 |

---

1      Partner
2      Of Counsel
3      Associate
4      Paralegal/Law Clerk

**TOGUT, SEGAL & SEGAL LLP**

**Co-Counsel to SunEdison, Inc.,** *et al.*

**Summary for October 1, 2017 through October 31, 2017**

**SUMMARY OF FEES BY MATTER CODE**

| Matter | Total Hours | Total Amount |
|---|---|---|
| Accounts Receivable | 9.1 | $4,307.50 |
| Appeals | .6 | 282.00 |
| Automatic Stay Issues | 1.2 | 786.50 |
| Case Administration | 7.8 | 1,804.00 |
| Case Status/Strategy | 6.2 | 4,448.00 |
| Claims | 283.5 | 122,719.50 |
| Counterparty Contracts/Issues | 39.0 | 18,376.50 |
| Fee Application/Fee Statements | 24.0 | 15,643.00 |
| Non Real Property Lease Exec. Con. | 3.4 | 2,393.50 |
| Other Litigation | 6.9 | 4,081.50 |
| Preferences | .6 | 519.00 |
| Professionals Fees/Other | 13.0 | 3,447.50 |
| Retention of Professionals | 3.3 | 1,778.50 |
| Sale of Property | 132.9 | 78,769.00 |
| **Totals:** | **531.6** | **$259,356.00** |

**SUMMARY OF EXPENSE BY CATEGORY**

**TOGUT, SEGAL & SEGAL LLP**

**Co-Counsel to SunEdison, Inc.,** *et al.*

**Expenses Incurred During October 1, 2017 through October 31, 2017***

| Expenses | Amount |
|---|---|
| Messenger | $    61.14 |
| Online Research | 361.53 |
| Overnight Courier | 141.64 |
| Photocopies | 2,116.80 |
| Postage | 3.68 |
| Telephone | 69.01 |
| Travel-ground | 289.02 |
| Total: | $3,042.82 |

---

\*   Only reflects expenses actually incurred and posted and/or billed during the period October 1, 2017 through October 31, 2017.

Annexed hereto are the following schedules for compensation and reimbursement of expenses sought by Applicant for the Compensation Period:

Exhibit A:   Summary of Time (by Timekeeper and Matter).
Exhibit B:   Summary of Time (by Matter).
Exhibit C:   Summary of Expenses (by Matter).
Exhibit D:   Time and Expense Detail (by Matter).

**EXHIBIT "A"**

Togut, Segal & Segal LLP
Summary Report

SUNE
10/1/2017...10/31/2017

11/28/2017
1:40:49 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| adeering | Alexandra Deering | 42.7 | 8,753.50 |
| adeleo | Anthony DeLeo | 135.0 | 54,000.00 |
| bmoore | Brian Moore | 12.1 | 8,833.00 |
| dperson | Dawn Person | 43.7 | 14,639.50 |
| foswald | Frank A. Oswald | 89.6 | 78,400.00 |
| gjuell | Gregory Juell | 58.4 | 18,688.00 |
| jherz | Jacob Herz | 5.2 | 1,664.00 |
| kortiz | Kyle Ortiz | 54.2 | 25,474.00 |
| kscott | Katharine Scott | 6.8 | 1,326.00 |
| lpeacock | Lauren Peacock | 12.3 | 7,011.00 |
| lthara | Luke Thara | 13.7 | 6,302.00 |
| mferullo | Maximilian Ferullo | 4.4 | 1,408.00 |
| mnester | Minta Nester | 19.3 | 9,071.00 |
| pmarecki | Patrick Marecki | 24.3 | 15,309.00 |
| sratner | Scott E. Ratner | 9.8 | 8,477.00 |
| | Grand Total: | 531.5 | 259,356.00 |

1

# Togut, Segal & Segal LLP
## Summary Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:42:16 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| **Accounts Receivable** | | **9.1** | **4,307.50** |
| adeleo | Anthony DeLeo | 1.3 | 520.00 |
| dperson | Dawn Person | 0.9 | 301.50 |
| foswald | Frank A. Oswald | 0.6 | 525.00 |
| mnester | Minta Nester | 6.3 | 2,961.00 |
| **Appeals** | | **0.6** | **282.00** |
| mnester | Minta Nester | 0.6 | 282.00 |
| **Automatic Stay Issues** | | **1.2** | **786.50** |
| bmoore | Brian Moore | 0.7 | 511.00 |
| dperson | Dawn Person | 0.3 | 100.50 |
| foswald | Frank A. Oswald | 0.2 | 175.00 |
| **Case Administration** | | **7.8** | **1,804.00** |
| adeering | Alexandra Deering | 7.1 | 1,455.50 |
| adeleo | Anthony DeLeo | 0.3 | 120.00 |
| foswald | Frank A. Oswald | 0.1 | 87.50 |
| kortiz | Kyle Ortiz | 0.3 | 141.00 |
| **Case Status/Strategy** | | **6.2** | **4,448.00** |
| adeleo | Anthony DeLeo | 0.5 | 200.00 |
| bmoore | Brian Moore | 0.3 | 219.00 |
| foswald | Frank A. Oswald | 3.6 | 3,150.00 |
| jherz | Jacob Herz | 0.1 | 32.00 |
| mnester | Minta Nester | 1.4 | 658.00 |
| pmarecki | Patrick Marecki | 0.3 | 189.00 |
| **Claims** | | **283.5** | **122,719.50** |
| adeering | Alexandra Deering | 20.6 | 4,223.00 |
| adeleo | Anthony DeLeo | 110.9 | 44,360.00 |
| bmoore | Brian Moore | 2.1 | 1,533.00 |
| dperson | Dawn Person | 22.1 | 7,403.50 |
| foswald | Frank A. Oswald | 27.2 | 23,800.00 |
| gjuell | Gregory Juell | 58.4 | 18,688.00 |
| jherz | Jacob Herz | 3.9 | 1,248.00 |
| kscott | Katharine Scott | 2.5 | 487.50 |
| lthara | Luke Thara | 13.7 | 6,302.00 |

# Togut, Segal & Segal LLP
## Summary Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:42:16 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| mnester | Minta Nester | 2.5 | 1,175.00 |
| pmarecki | Patrick Marecki | 14.7 | 9,261.00 |
| sratner | Scott E. Ratner | 4.9 | 4,238.50 |
| **Counterparty Contracts/Issues** | | **39.0** | **18,376.50** |
| adeering | Alexandra Deering | 4.7 | 963.50 |
| adeleo | Anthony DeLeo | 4.3 | 1,720.00 |
| dperson | Dawn Person | 0.4 | 134.00 |
| foswald | Frank A. Oswald | 5.9 | 5,162.50 |
| kscott | Katharine Scott | 4.3 | 838.50 |
| lpeacock | Lauren Peacock | 11.0 | 6,270.00 |
| mferullo | Maximilian Ferullo | 4.4 | 1,408.00 |
| mnester | Minta Nester | 4.0 | 1,880.00 |
| **Fee Application/Fee Statements** | | **24.0** | **15,643.00** |
| adeleo | Anthony DeLeo | 1.6 | 640.00 |
| bmoore | Brian Moore | 6.8 | 4,964.00 |
| dperson | Dawn Person | 5.5 | 1,842.50 |
| foswald | Frank A. Oswald | 6.1 | 5,337.50 |
| lpeacock | Lauren Peacock | 1.1 | 627.00 |
| mnester | Minta Nester | 0.7 | 329.00 |
| sratner | Scott E. Ratner | 2.2 | 1,903.00 |
| **Non Real Property Lease Exec. Con.** | | **3.4** | **2,393.50** |
| dperson | Dawn Person | 0.4 | 134.00 |
| kortiz | Kyle Ortiz | 0.7 | 329.00 |
| lpeacock | Lauren Peacock | 0.2 | 114.00 |
| sratner | Scott E. Ratner | 2.1 | 1,816.50 |
| **Other Litigation** | | **6.9** | **4,081.50** |
| adeering | Alexandra Deering | 0.3 | 61.50 |
| dperson | Dawn Person | 0.4 | 134.00 |
| foswald | Frank A. Oswald | 2.4 | 2,100.00 |
| mnester | Minta Nester | 3.8 | 1,786.00 |
| **Preferences** | | **0.6** | **519.00** |
| sratner | Scott E. Ratner | 0.6 | 519.00 |
| **Professionals Fees/Other** | | **13.0** | **3,447.50** |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| adeering | Alexandra Deering | 7.9 | 1,619.50 |
| bmoore | Brian Moore | 0.2 | 146.00 |
| dperson | Dawn Person | 4.6 | 1,541.00 |
| kortiz | Kyle Ortiz | 0.3 | 141.00 |
| **Retention of Professionals** | | **3.3** | **1,778.50** |
| adeering | Alexandra Deering | 1.0 | 205.00 |
| adeleo | Anthony DeLeo | 0.2 | 80.00 |
| bmoore | Brian Moore | 2.0 | 1,460.00 |
| dperson | Dawn Person | 0.1 | 33.50 |
| **Sale of Property** | | **132.9** | **78,769.00** |
| adeering | Alexandra Deering | 1.1 | 225.50 |
| adeleo | Anthony DeLeo | 15.9 | 6,360.00 |
| dperson | Dawn Person | 9.0 | 3,015.00 |
| foswald | Frank A. Oswald | 43.5 | 38,062.50 |
| jherz | Jacob Herz | 1.2 | 384.00 |
| kortiz | Kyle Ortiz | 52.9 | 24,863.00 |
| pmarecki | Patrick Marecki | 9.3 | 5,859.00 |
| | Grand Total: | 531.5 | 259,356.00 |

**EXHIBIT "B"**

# Togut, Segal & Segal LLP
## Summary Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:41:29 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Accounts Receivable | | 9.1 | 4,307.50 |
| Appeals | | 0.6 | 282.00 |
| Automatic Stay Issues | | 1.2 | 786.50 |
| Case Administration | | 7.8 | 1,804.00 |
| Case Status/Strategy | | 6.2 | 4,448.00 |
| Claims | | 283.5 | 122,719.50 |
| Counterparty Contracts/Issues | | 39.0 | 18,376.50 |
| Fee Application/Fee Statements | | 24.0 | 15,643.00 |
| Non Real Property Lease Exec. Con. | | 3.4 | 2,393.50 |
| Other Litigation | | 6.9 | 4,081.50 |
| Preferences | | 0.6 | 519.00 |
| Professionals Fees/Other | | 13.0 | 3,447.50 |
| Retention of Professionals | | 3.3 | 1,778.50 |
| Sale of Property | | 132.9 | 78,769.00 |
| | Grand Total: | 531.5 | 259,356.00 |

1

**EXHIBIT "C"**

# Togut, Segal & Segal LLP
## Summary Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:42:46 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Messenger | | 0.0 | 61.14 |
| Online Research | | 0.0 | 361.53 |
| Overnight Couri | | 0.0 | 141.64 |
| Photocopies | | 0.0 | 2,116.80 |
| Postage | | 0.0 | 3.68 |
| Telephone | | 0.0 | 69.01 |
| Travel-ground | | 0.0 | 289.02 |
| | Grand Total: | 0.0 | 3,042.82 |

**EXHIBIT "D"**

# Togut, Segal & Segal LLP
## Summary Report

*11/28/2017*
*1:40:49 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| adeering | Alexandra Deering | 42.7 | 8,753.50 |
| adeleo | Anthony DeLeo | 135.0 | 54,000.00 |
| bmoore | Brian Moore | 12.1 | 8,833.00 |
| dperson | Dawn Person | 43.7 | 14,639.50 |
| foswald | Frank A. Oswald | 89.6 | 78,400.00 |
| gjuell | Gregory Juell | 58.4 | 18,688.00 |
| jherz | Jacob Herz | 5.2 | 1,664.00 |
| kortiz | Kyle Ortiz | 54.2 | 25,474.00 |
| kscott | Katharine Scott | 6.8 | 1,326.00 |
| lpeacock | Lauren Peacock | 12.3 | 7,011.00 |
| lthara | Luke Thara | 13.7 | 6,302.00 |
| mferullo | Maximilian Ferullo | 4.4 | 1,408.00 |
| mnester | Minta Nester | 19.3 | 9,071.00 |
| pmarecki | Patrick Marecki | 24.3 | 15,309.00 |
| sratner | Scott E. Ratner | 9.8 | 8,477.00 |
| | Grand Total: | 531.5 | 259,356.00 |

1

# Togut, Segal & Segal LLP
## Summary Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:42:16 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Accounts Receivable** | | **9.1** | **4,307.50** |
| adeleo | Anthony DeLeo | 1.3 | 520.00 |
| dperson | Dawn Person | 0.9 | 301.50 |
| foswald | Frank A. Oswald | 0.6 | 525.00 |
| mnester | Minta Nester | 6.3 | 2,961.00 |
| **Appeals** | | **0.6** | **282.00** |
| mnester | Minta Nester | 0.6 | 282.00 |
| **Automatic Stay Issues** | | **1.2** | **786.50** |
| bmoore | Brian Moore | 0.7 | 511.00 |
| dperson | Dawn Person | 0.3 | 100.50 |
| foswald | Frank A. Oswald | 0.2 | 175.00 |
| **Case Administration** | | **7.8** | **1,804.00** |
| adeering | Alexandra Deering | 7.1 | 1,455.50 |
| adeleo | Anthony DeLeo | 0.3 | 120.00 |
| foswald | Frank A. Oswald | 0.1 | 87.50 |
| kortiz | Kyle Ortiz | 0.3 | 141.00 |
| **Case Status/Strategy** | | **6.2** | **4,448.00** |
| adeleo | Anthony DeLeo | 0.5 | 200.00 |
| bmoore | Brian Moore | 0.3 | 219.00 |
| foswald | Frank A. Oswald | 3.6 | 3,150.00 |
| jherz | Jacob Herz | 0.1 | 32.00 |
| mnester | Minta Nester | 1.4 | 658.00 |
| pmarecki | Patrick Marecki | 0.3 | 189.00 |
| **Claims** | | **283.5** | **122,719.50** |
| adeering | Alexandra Deering | 20.6 | 4,223.00 |
| adeleo | Anthony DeLeo | 110.9 | 44,360.00 |
| bmoore | Brian Moore | 2.1 | 1,533.00 |
| dperson | Dawn Person | 22.1 | 7,403.50 |
| foswald | Frank A. Oswald | 27.2 | 23,800.00 |
| gjuell | Gregory Juell | 58.4 | 18,688.00 |
| jherz | Jacob Herz | 3.9 | 1,248.00 |
| kscott | Katharine Scott | 2.5 | 487.50 |
| lthara | Luke Thara | 13.7 | 6,302.00 |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| mnester | Minta Nester | 2.5 | 1,175.00 |
| pmarecki | Patrick Marecki | 14.7 | 9,261.00 |
| sratner | Scott E. Ratner | 4.9 | 4,238.50 |
| **Counterparty Contracts/Issues** | | **39.0** | **18,376.50** |
| adeering | Alexandra Deering | 4.7 | 963.50 |
| adeleo | Anthony DeLeo | 4.3 | 1,720.00 |
| dperson | Dawn Person | 0.4 | 134.00 |
| foswald | Frank A. Oswald | 5.9 | 5,162.50 |
| kscott | Katharine Scott | 4.3 | 838.50 |
| lpeacock | Lauren Peacock | 11.0 | 6,270.00 |
| mferullo | Maximilian Ferullo | 4.4 | 1,408.00 |
| mnester | Minta Nester | 4.0 | 1,880.00 |
| **Fee Application/Fee Statements** | | **24.0** | **15,643.00** |
| adeleo | Anthony DeLeo | 1.6 | 640.00 |
| bmoore | Brian Moore | 6.8 | 4,964.00 |
| dperson | Dawn Person | 5.5 | 1,842.50 |
| foswald | Frank A. Oswald | 6.1 | 5,337.50 |
| lpeacock | Lauren Peacock | 1.1 | 627.00 |
| mnester | Minta Nester | 0.7 | 329.00 |
| sratner | Scott E. Ratner | 2.2 | 1,903.00 |
| **Non Real Property Lease Exec. Con.** | | **3.4** | **2,393.50** |
| dperson | Dawn Person | 0.4 | 134.00 |
| kortiz | Kyle Ortiz | 0.7 | 329.00 |
| lpeacock | Lauren Peacock | 0.2 | 114.00 |
| sratner | Scott E. Ratner | 2.1 | 1,816.50 |
| **Other Litigation** | | **6.9** | **4,081.50** |
| adeering | Alexandra Deering | 0.3 | 61.50 |
| dperson | Dawn Person | 0.4 | 134.00 |
| foswald | Frank A. Oswald | 2.4 | 2,100.00 |
| mnester | Minta Nester | 3.8 | 1,786.00 |
| **Preferences** | | **0.6** | **519.00** |
| sratner | Scott E. Ratner | 0.6 | 519.00 |
| **Professionals Fees/Other** | | **13.0** | **3,447.50** |

# Togut, Segal & Segal LLP
## Summary Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:42:16 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| adeering | Alexandra Deering | 7.9 | 1,619.50 |
| bmoore | Brian Moore | 0.2 | 146.00 |
| dperson | Dawn Person | 4.6 | 1,541.00 |
| kortiz | Kyle Ortiz | 0.3 | 141.00 |
| **Retention of Professionals** | | **3.3** | **1,778.50** |
| adeering | Alexandra Deering | 1.0 | 205.00 |
| adeleo | Anthony DeLeo | 0.2 | 80.00 |
| bmoore | Brian Moore | 2.0 | 1,460.00 |
| dperson | Dawn Person | 0.1 | 33.50 |
| **Sale of Property** | | **132.9** | **78,769.00** |
| adeering | Alexandra Deering | 1.1 | 225.50 |
| adeleo | Anthony DeLeo | 15.9 | 6,360.00 |
| dperson | Dawn Person | 9.0 | 3,015.00 |
| foswald | Frank A. Oswald | 43.5 | 38,062.50 |
| jherz | Jacob Herz | 1.2 | 384.00 |
| kortiz | Kyle Ortiz | 52.9 | 24,863.00 |
| pmarecki | Patrick Marecki | 9.3 | 5,859.00 |
| | Grand Total: | 531.5 | 259,356.00 |

# Togut, Segal & Segal LLP
## Summary Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:41:29 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Accounts Receivable | | 9.1 | 4,307.50 |
| Appeals | | 0.6 | 282.00 |
| Automatic Stay Issues | | 1.2 | 786.50 |
| Case Administration | | 7.8 | 1,804.00 |
| Case Status/Strategy | | 6.2 | 4,448.00 |
| Claims | | 283.5 | 122,719.50 |
| Counterparty Contracts/Issues | | 39.0 | 18,376.50 |
| Fee Application/Fee Statements | | 24.0 | 15,643.00 |
| Non Real Property Lease Exec. Con. | | 3.4 | 2,393.50 |
| Other Litigation | | 6.9 | 4,081.50 |
| Preferences | | 0.6 | 519.00 |
| Professionals Fees/Other | | 13.0 | 3,447.50 |
| Retention of Professionals | | 3.3 | 1,778.50 |
| Sale of Property | | 132.9 | 78,769.00 |
| | Grand Total: | 531.5 | 259,356.00 |

1

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  Accounts Receivable** | | | |
| 10/2/17 | mnester / Comm. Client Accounts Receivable | T | 0.1 470.00 | 47.00 Billable |
| #591409 | Emails client representatives re documentation in connection with claims filed by customers from whom we are seeking to collect receivables | | | |
| 10/2/17 | mnester / Inter Off Memo Accounts Receivable | T | 0.1 470.00 | 47.00 Billable |
| #591410 | Emails AD re requests from client representatives | | | |
| 10/3/17 | adeleo / Comm. Profes. Accounts Receivable | T | 0.1 400.00 | 40.00 Billable |
| #580951 | Email Korean counsel re: Woongjin attachment | | | |
| 10/3/17 | foswald / Review Docs. Accounts Receivable | T | 0.1 875.00 | 87.50 Billable |
| #582719 | Review latest status on A/R residential collection efforts. | | | |
| 10/3/17 | mnester / Comm. Others Accounts Receivable | T | 0.4 470.00 | 188.00 Billable |
| #588806 | Communications with customers re the collection of residential receivables | | | |
| 10/3/17 | mnester / Review Docs. Accounts Receivable | T | 0.2 470.00 | 94.00 Billable |
| #588807 | Review solicitation package in connection with VUE receivables collection | | | |
| 10/5/17 | foswald / Comm. Profes. Accounts Receivable | T | 0.2 875.00 | 175.00 Billable |
| #582850 | E-mails with Sune Korea counsel re: Shinshun/Woongjin A/R. | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/17 | mnester / Comm. Client<br>Accounts Receivable | T | 0.3<br>470.00 | 141.00<br>Billable |
| #588903 | Commc'ns client representatives re collection of residential receivables | | | |
| 10/12/17 | mnester / Comm. Client<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588988 | Commc'ns with client representatives re collection of residential receivables | | | |
| 10/12/17 | mnester / Comm. Client<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588989 | Commc'ns customers re collection of residential receivables | | | |
| 10/13/17 | mnester / Comm. Others<br>Accounts Receivable | T | 0.2<br>470.00 | 94.00<br>Billable |
| #588993 | Commc'ns with customers re collection of residential receivables | | | |
| 10/13/17 | mnester / Comm. Client<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588994 | Comm'cns with client representatives re collection of residential receivables - 0.1 | | | |
| 10/16/17 | adeleo / Review Docs.<br>Accounts Receivable | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584882 | Review emails re: Shinsung receivable collection matter | | | |
| 10/16/17 | adeleo / OC/TC strategy<br>Accounts Receivable | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584930 | OC with FO re: Shinsung collection matter | | | |
| 10/16/17 | adeleo / Review Docs.<br>Accounts Receivable | T | 0.3<br>400.00 | 120.00<br>Billable |
| #584956 | Review stipulation with Woongjin and related emails to analyze issues re: Shinsung receivable collection | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/16/17 | adeleo / OC/TC strategy<br>Accounts Receivable | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584957 | Email FO re: assignment of claim to Woongjin in<br>connection with Shinsung receivable collection | | | |
| 10/16/17 | foswald / Inter Off Memo<br>Accounts Receivable | T | 0.1<br>875.00 | 87.50<br>Billable |
| #587740 | E-mail APD re: Woongjin stipulation;  Korea counsel<br>inquiry. | | | |
| 10/16/17 | foswald / Review Docs.<br>Accounts Receivable | T | 0.2<br>875.00 | 175.00<br>Billable |
| #587742 | Review e-mails Sune and MN re: A/R residential issues. | | | |
| 10/16/17 | mnester / Review Docs.<br>Accounts Receivable | T | 0.2<br>470.00 | 94.00<br>Billable |
| #589027 | Emails client representatives and FAO re: A/R residential<br>issues. | | | |
| 10/17/17 | mnester / Comm. Others<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588754 | TC D. Forbes re collection of residential receivables | | | |
| 10/17/17 | mnester / Comm. Profes.<br>Accounts Receivable | T | 0.2<br>470.00 | 94.00<br>Billable |
| #590628 | Emails client representatives re communications from<br>residential AR customers | | | |
| 10/17/17 | mnester / Comm. Others<br>Accounts Receivable | T | 0.2<br>470.00 | 94.00<br>Billable |
| #590630 | Commc'ns customers in connection with collection of<br>residential receivables | | | |
| 10/18/17 | mnester / Comm. Client<br>Accounts Receivable | T | 0.2<br>470.00 | 94.00<br>Billable |
| #590663 | Emails client representatives re settlement discussions with<br>AR customers | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/18/17 | mnester / Inter Off Memo<br>Accounts Receivable | T | 0.2<br>470.00 | 94.00<br>Billable |
| #590665 | Emails AD re research on inquiries from client representatives | | | |
| 10/18/17 | mnester / Comm. Profes.<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #590666 | Emails D. Smith and J. Shah re VUE scheduled claim | | | |
| 10/18/17 | mnester / Comm. Others<br>Accounts Receivable | T | 0.4<br>470.00 | 188.00<br>Billable |
| #590668 | Commc'ns with customers re collection of residential AR, review documentation provided by same | | | |
| 10/20/17 | mnester / Comm. Client<br>Accounts Receivable | T | 0.2<br>470.00 | 94.00<br>Billable |
| #591423 | Emails client representatives re communications from customers | | | |
| 10/20/17 | mnester / Comm. Others<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #591441 | Emails customer re collection of residential receivables | | | |
| 10/20/17 | mnester / Comm. Profes.<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #591442 | Emails client representatives re communications with customers | | | |
| 10/26/17 | mnester / Comm. Profes.<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588620 | Emails D. Smith re collection of residential receivables | | | |
| 10/26/17 | mnester / Comm. Profes.<br>Accounts Receivable | T | 0.3<br>470.00 | 141.00<br>Billable |
| #588621 | TC J. Shah and D. Smith re collection of residential receivables | | | |

**Togut, Segal & Segal LLP**
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/17 | mnester / Comm. Others<br>Accounts Receivable | T | 0.3<br>470.00 | 141.00<br>Billable |
| #588622 | Commc'ns w/ customers recollection of residential<br>receivables | | | |
| 10/27/17 | mnester / Comm. Client<br>Accounts Receivable | T | 0.3<br>470.00 | 141.00<br>Billable |
| #588643 | Emails client representative re collection of residential<br>receivables | | | |
| 10/27/17 | mnester / Comm. Others<br>Accounts Receivable | T | 0.2<br>470.00 | 94.00<br>Billable |
| #588644 | Emails customers re collection of receivables | | | |
| 10/30/17 | adeleo / Review Docs.<br>Accounts Receivable | T | 0.5<br>400.00 | 200.00<br>Billable |
| #588381 | Review tripartite letter agreement among SPS, Woongjin<br>and Shinsung re: turnover of Shinsung receivable | | | |
| 10/30/17 | adeleo / OC/TC strategy<br>Accounts Receivable | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588386 | Review and respond to emails re: Shinsung receivable | | | |
| 10/30/17 | mnester / Comm. Profes.<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589240 | TC J. Kestecher re customers and treatment under plan | | | |
| 10/30/17 | mnester / Comm. Profes.<br>Accounts Receivable | T | 0.3<br>470.00 | 141.00<br>Billable |
| #589241 | Emails client representatives re collection of residential<br>receivables | | | |
| 10/30/17 | mnester / Comm. Profes.<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589242 | Emails AD re treatment of claims asserted by residential<br>customers | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/30/17 | mnester / Comm. Others<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589243 | Emails customers re collection of residential receivables | | | |
| 10/30/17 | mnester / Comm. Profes.<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589244 | TC D. Smith re customer reconciliation in connection with<br>collection of residential AR | | | |
| 10/31/17 | mnester / OC/TC strategy<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589773 | OC DP re claims submitted by counterparty to residential<br>receivables | | | |
| 10/31/17 | mnester / Inter Off Memo<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589774 | Email DP re claims submitted by counterparty to residential<br>receivables | | | |
| 10/31/17 | mnester / Comm. Profes.<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589775 | Emails D. Smith re LIPS negotiations | | | |
| 10/31/17 | mnester / Comm. Client<br>Accounts Receivable | T | 0.3<br>470.00 | 141.00<br>Billable |
| #589776 | Commc'ns client reps re collection of residential<br>receivables | | | |
| 10/31/17 | mnester / Comm. Client<br>Accounts Receivable | T | 0.2<br>470.00 | 94.00<br>Billable |
| #589777 | Commc'ns customers re collection of residential<br>receivables | | | |
| 10/31/17 | dperson / Inter Off Memo<br>Accounts Receivable | T | 0.1<br>335.00 | 33.50<br>Billable |
| #589985 | E-mail with MN re: claims submitted by counterparty to<br>residential receivables. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/17 | dperson / Research<br>Accounts Receivable | T | 0.8<br>335.00 | 268.00<br>Billable |
| #589986 | Assist with Research re: disposition of claims submitted by<br>counterparty to residential receivables. | | | |
| | Matter Total: | | 9.10 | 4,307.50 |
| | **Matter:  Appeals** | | | |
| 10/10/17 | mnester / Review Docs.<br>Appeals | T | 0.3<br>470.00 | 141.00<br>Billable |
| #588956 | Review Stewart submission | | | |
| 10/10/17 | mnester / Inter Off Memo<br>Appeals | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588957 | Emails FAO re Stewart submission | | | |
| 10/10/17 | mnester / Comm. Profes.<br>Appeals | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588958 | Email M. Truong re Stewart submission | | | |
| 10/16/17 | mnester / Inter Off Memo<br>Appeals | T | 0.1<br>470.00 | 47.00<br>Billable |
| #590600 | Emails AD re status of appeal filed by Ken Stewart | | | |
| | Matter Total: | | 0.60 | 282.00 |
| | **Matter:  Automatic Stay Issues** | | | |
| 10/2/17 | bmoore / Review Docs.<br>Automatic Stay Issues | T | 0.2<br>730.00 | 146.00<br>Billable |
| #580232 | Finalize and serve Washington Gas auto stay letter | | | |
| 10/4/17 | foswald / Comm. Client<br>Automatic Stay Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #581451 | E-mail Ringhoffer and APD re: DHL/Proprietary Goods<br>disposition. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE

10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/13/17 | dperson / Prep Filing/Svc<br>Automatic Stay Issues | T | 0.3<br>335.00 | 100.50<br>Billable |
| #592548 | Prepared for filing and service re:Notice of Presentment of Stipulation for Relief from Stay (Apex Nevada Solar, LLC - Setoff) (.2) OC with AD re: filing of same (.1). | | | |
| 10/22/17 | bmoore / Comm. Profes.<br>Automatic Stay Issues | T | 0.3<br>730.00 | 219.00<br>Billable |
| #586373 | Emails S Russel and FAO re action against Sun Somerset entity and need for stay letter; review same | | | |
| 10/22/17 | foswald / Comm. Client<br>Automatic Stay Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #586685 | E-mail BFM and S. Russel at Sune re: Bexar County lawsuit. | | | |
| 10/23/17 | bmoore / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>730.00 | 73.00<br>Billable |
| #586456 | Emails S Russell and FAO re action against SunEd Somerset entity and need for stay letter | | | |
| 10/23/17 | bmoore / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>730.00 | 73.00<br>Billable |
| #586707 | Emails S Russell and AD re Arizona Department of Revenue Vs SunE P11A Holdings, LLC | | | |

Matter Total:    1.20    786.50

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Case Administration** | | | |
| 10/2/17 | adeleo / Inter Off Memo<br>Case Administration | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580430 | Prepare workstream memorandum | | | |
| 10/2/17 | adeering / Prep. Hearing<br>Case Administration | T | 0.8<br>205.00 | 164.00<br>Billable |
| #587140 | Prepare materials for hearing on 10.2.17 | | | |
| 10/2/17 | adeering / Comm. Court<br>Case Administration | T | 0.1<br>205.00 | 20.50<br>Billable |
| #587142 | TC with chambers re submission of stipulation resolving<br>harris county claims | | | |
| 10/3/17 | adeering / Prep. Charts<br>Case Administration | T | 0.8<br>205.00 | 164.00<br>Billable |
| #591120 | Update TSS task list re current status of all assignments | | | |
| 10/4/17 | foswald / Review Docs.<br>Case Administration | T | 0.1<br>875.00 | 87.50<br>Billable |
| #581448 | Review updated TSS WIP. | | | |
| 10/4/17 | adeering / Prep. Charts<br>Case Administration | T | 0.6<br>205.00 | 123.00<br>Billable |
| #591165 | Update TSS task list re status of all current assignments | | | |
| 10/17/17 | adeleo / Review Docs.<br>Case Administration | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585473 | Review agenda for 10-19-17 hearing | | | |
| 10/18/17 | adeering / Prep. Hearing<br>Case Administration | T | 2.2<br>205.00 | 451.00<br>Billable |
| #592701 | Prepare all materials for TSS staff in advance of omni<br>hearing on 10.19.17 | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/25/17 | adeering / Prep. Charts<br>Case Administration | T | 0.9<br>205.00 | 184.50<br>Billable |
| #592724 | Update TSS task list re current status of all tasks assigned<br>to TSS | | | |
| 10/27/17 | adeering / Prep. Charts<br>Case Administration | T | 0.9<br>205.00 | 184.50<br>Billable |
| #592752 | update TSS task list re current status of all tasks assigned | | | |
| 10/30/17 | adeleo / Inter Off Memo<br>Case Administration | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588299 | Prepare work in process memorandum | | | |
| 10/30/17 | adeering / Inter Off Memo<br>Case Administration | T | 0.3<br>205.00 | 61.50<br>Billable |
| #593638 | Circulate all filings from 10.30.17 | | | |
| 10/31/17 | kortiz / Comm. Client<br>Case Administration | T | 0.2<br>470.00 | 94.00<br>Billable |
| #589428 | E-mail with S. LoBiondo re: global notes to MOR. | | | |
| 10/31/17 | kortiz / Comm. US Tee<br>Case Administration | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589429 | E-mail to P. Schwartzberg re: MOR filing extension. | | | |
| 10/31/17 | adeering / Research<br>Case Administration | T | 0.5<br>205.00 | 102.50<br>Billable |
| #593641 | Review and circulate GE Document production | | | |

Matter Total:                 7.80                 1,804.00

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter: Case Status/Strategy

| 10/2/17 | foswald / Review Docs. Case Status/Strategy | T | 0.1 875.00 | 87.50 Billable |
|---|---|---|---|---|
| #581143 | Review WIP for client status call. | | | |

| 10/2/17 | foswald / Comm. Client Case Status/Strategy | T | 0.5 875.00 | 437.50 Billable |
|---|---|---|---|---|
| #581144 | Participate in client status call. | | | |

| 10/3/17 | mnester / Revise Docs. Case Status/Strategy | T | 0.2 470.00 | 94.00 Billable |
|---|---|---|---|---|
| #588826 | Review/revise WIP list to include updated status and deadlines of other litigation matters, emails AD re same | | | |

| 10/3/17 | mnester / Inter Off Memo Case Status/Strategy | T | 0.1 470.00 | 47.00 Billable |
|---|---|---|---|---|
| #588827 | Emails FAO re fee application inserts | | | |

| 10/4/17 | foswald / Comm. Profes. Case Status/Strategy | T | 0.3 875.00 | 262.50 Billable |
|---|---|---|---|---|
| #581414 | TC with J. Dubel re: Corning counsel call, next steps. | | | |

| 10/9/17 | foswald / Comm. Profes. Case Status/Strategy | T | 0.1 875.00 | 87.50 Billable |
|---|---|---|---|---|
| #582936 | E-mails with Louis Chiappetta re: today's status call. | | | |

| 10/9/17 | foswald / Comm. Profes. Case Status/Strategy | T | 0.2 875.00 | 175.00 Billable |
|---|---|---|---|---|
| #582937 | Call with Louis Chiappetta re: today's status call. | | | |

| 10/10/17 | foswald / Review Docs. Case Status/Strategy | T | 0.1 875.00 | 87.50 Billable |
|---|---|---|---|---|
| #584007 | Review WIP for client status call. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/10/17 | foswald / Comm. Client Case Status/Strategy | T | 0.5 875.00 | 437.50 Billable |
| #584044 | Participate in client status call. | | | |
| 10/16/17 | foswald / Review Docs. Case Status/Strategy | T | 0.1 875.00 | 87.50 Billable |
| #587835 | Review WIP for client status call. | | | |
| 10/16/17 | foswald / Comm. Client Case Status/Strategy | T | 0.5 875.00 | 437.50 Billable |
| #587838 | Participate in client status call. | | | |
| 10/18/17 | foswald / Comm. Client Case Status/Strategy | T | 0.5 875.00 | 437.50 Billable |
| #586131 | Call with Truong and Gund re: Newmark administrative claim;  C&I litigation;  Sherman sale. | | | |
| 10/20/17 | mnester / Comm. Court Case Status/Strategy | T | 0.2 470.00 | 94.00 Billable |
| #591424 | TC Chambers with DP re transfer of Youneszadeh litigation to Bankruptcy Court | | | |
| 10/20/17 | mnester / Inter Off Memo Case Status/Strategy | T | 0.1 470.00 | 47.00 Billable |
| #591425 | Emails DP re documents for Chambers related to Younsezadeh transfer | | | |
| 10/23/17 | foswald / Comm. Client Case Status/Strategy | T | 0.4 875.00 | 350.00 Billable |
| #586927 | Call with client/Skadden re: WIP | | | |
| 10/25/17 | mnester / Review Docs. Case Status/Strategy | T | 0.2 470.00 | 94.00 Billable |
| #588679 | Review WIP list and email AD re same | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/27/17 | bmoore / Comm. Profes. Case Status/Strategy | T | 0.2 730.00 | 146.00 Billable |
| #588018 | Emails and tc with R Aduyeselev re JHA matters going forward | | | |
| 10/27/17 | jherz / Revise Docs. Case Status/Strategy | T | 0.1 320.00 | 32.00 Billable |
| #588390 | Revise WIP with status updates for week of 10/27/17. | | | |
| 10/27/17 | foswald / Review Docs. Case Status/Strategy | T | 0.1 875.00 | 87.50 Billable |
| #588724 | Review updated TSS WIP. | | | |
| 10/27/17 | pmarecki / Review Docs. Case Status/Strategy | T | 0.3 630.00 | 189.00 Billable |
| #590370 | Review and revise WIP. | | | |
| 10/30/17 | adeleo  / Comm. Client Case Status/Strategy | T | 0.5 400.00 | 200.00 Billable |
| #588697 | Call with SUNE team, PwC team and Skadden team re: claims, certain contested matters and plan effective date (.4); followup OC with MT re: same (.1) | | | |
| 10/30/17 | mnester / OC/TC strategy Case Status/Strategy | T | 0.1 470.00 | 47.00 Billable |
| #589245 | Comms FAO APD re open issues call | | | |
| 10/30/17 | mnester / Comm. Profes. Case Status/Strategy | T | 0.4 470.00 | 188.00 Billable |
| #589246 | Attend teleconference re open issues | | | |
| 10/30/17 | mnester / OC/TC strategy Case Status/Strategy | T | 0.1 470.00 | 47.00 Billable |
| #589247 | Follow-up OC w/ APD after open issues call | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/30/17 | foswald / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>875.00 | 87.50<br>Billable |
| #589312 | E-mail APD and MN re: today's client status call. | | | |
| 10/30/17 | foswald / Review Docs.<br>Case Status/Strategy | T | 0.1<br>875.00 | 87.50<br>Billable |
| #589321 | Review APD report re: status call with client. | | | |
| 10/31/17 | bmoore / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>730.00 | 73.00<br>Billable |
| #588277 | Emails  R Aduyeselev re JHA matters going forward | | | |
| | Matter Total: | | 6.20 | 4,448.00 |
| | **Matter:  Claims** | | | |
| 10/2/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580427 | Email Committee counsel re: Tainergy Tech claim<br>objection | | | |
| 10/2/17 | adeleo / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #580443 | Revise stipulation with RLI Insurance Company per<br>Committee's comments | | | |
| 10/2/17 | adeleo / Comm. Profes.<br>Claims | T | 0.0<br>400.00 | 0.00<br>Billable |
| #580444 | Email counsel for RLI Insurance Company re: claims<br>stipulation | | | |
| 10/2/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580474 | Review and respond to emails re: mechanics' lien issues | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/17 | dperson / OC/TC strategy<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #580484 | OC with AD re: Tainergy NOW of Claim objection,<br>committee authority for same. | | | |
| 10/2/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #580487 | OC with FO re: claim objections pending for 10-19 hearing<br>and additional claim objections to be filed | | | |
| 10/2/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580494 | Review and respond to followup emails re: Tainergy Tech<br>objection | | | |
| 10/2/17 | dperson / OC/TC strategy<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #580577 | OC with AD re: October 19 Claims Objection Hearing. | | | |
| 10/2/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580717 | Call with counsel for Multnomah County re: duplicate claim<br>issue | | | |
| 10/2/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #580780 | Review priority claims flagged for PwC follow up prior to<br>emailing PwC re: same | | | |
| 10/2/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580782 | Email PwC team re: additional priority claim follow up | | | |
| 10/2/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580825 | Email FO re: Tainergy Tech claim objection | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #580867 | OC with GJ re: employee commission claims | | | |
| 10/2/17 | adeleo  / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580883 | Revise notice of withdrawal of Tainergy Tech Claim objection | | | |
| 10/2/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #580884 | Call with PwC team re: priority claims review and specific claims identified as needed further diligence | | | |
| 10/2/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580910 | Call with D. Weintraub re: Enerbank priority claim | | | |
| 10/2/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580913 | Call with counsel for EnerBank re: priority claim issues | | | |
| 10/2/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.0<br>400.00 | 0.00<br>Billable |
| #580915 | Call with counsel for EnerBank re: priority claim issues | | | |
| 10/2/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580916 | Call with Chubb's counsel re: cure payment issues | | | |
| 10/2/17 | adeleo  / Research<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #580917 | Research re: Enerbank administrative claim for obligations under prepetition indemnification agreement that arise post-petition | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/17 | foswald / Inter Off Memo<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #581141 | E-mails APD re: mechanics lien claims status. | | | |
| 10/2/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #581146 | E-mails with Sune representatives re: administrative claims<br>under review. | | | |
| 10/2/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #581147 | E-mails with Weil and APD re: objection to Tanergy<br>claim/withdrawal. | | | |
| 10/2/17 | foswald / Review Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #581148 | Review PWC e-mail re: Administrative Employee claims. | | | |
| 10/2/17 | gjuell / Comm. Profes.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #582510 | Call with PwC re outstanding admin claims for possible<br>objection. | | | |
| 10/2/17 | gjuell / Review Docs.<br>Claims | T | 0.6<br>320.00 | 192.00<br>Billable |
| #582511 | Reviewed the Redmond POC in order to strategize a<br>resolution re same. | | | |
| 10/2/17 | gjuell / Review Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #582512 | Reviewed the Berger POC in order to strategize a<br>resolution re same. | | | |
| 10/2/17 | gjuell / OC/TC strategy<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #582515 | OC with APD re employee admin claims for potential<br>objection. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/2/17 | gjuell / Comm. Profes. Claims | T | 0.1 320.00 | 32.00 Billable |
| #582522 | Email correspondence with PwC re the Aramark POC/strategy for resolving same. | | | |
| 10/2/17 | gjuell / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #582524 | Email correspondence with client re the employee claims/documents in support of same. | | | |
| 10/2/17 | gjuell / Review Docs. Claims | T | 0.2 320.00 | 64.00 Billable |
| #582529 | Per OC with APD, further reviewed the Wilby POC in order to strategize a resolution of same. | | | |
| 10/2/17 | gjuell / Review Docs. Claims | T | 0.9 320.00 | 288.00 Billable |
| #582531 | Review employee claims documents (SMIP summary, First Wind PSA) as they relate to the Wilby POC. | | | |
| 10/2/17 | gjuell / Research Claims | T | 0.8 320.00 | 256.00 Billable |
| #591346 | Researched BR code section 503 as it relates to the Redmond POC | | | |
| 10/3/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #580940 | Email Committee counsel re: Tainergy Tech claim objection | | | |
| 10/3/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #580941 | Email RLI Insurance counsel re: settlement stipulation | | | |
| 10/3/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #580942 | Email FO re: Newmark objection | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580946 | Email AD re: Harris County stipulation | | | |
| 10/3/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580986 | Review and respond to emails re: Apex Nevada stipulation | | | |
| 10/3/17 | adeleo / Draft Documents<br>Claims | T | 1.4<br>400.00 | 560.00<br>Billable |
| #581007 | Draft motion to reclassify priority claims | | | |
| 10/3/17 | adeleo / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #581035 | Review priority claims asserted by independent contractors to determine whether they meet the requirements for priority under 507(a)(4) | | | |
| 10/3/17 | adeleo / Research<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #581048 | Research wage priority issues | | | |
| 10/3/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #581068 | Call with PwC team re: priority claim issues | | | |
| 10/3/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581072 | Call with counsel for Tainergy Tech re: withdrawal of claim objection | | | |
| 10/3/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #581073 | TC with DP re: RLI Insurance stipulation | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/17 | adeleo / Review Docs. Claims | T | 1.2 400.00 | 480.00 Billable |
| #581074 | Review priority claims identified by PwC as subject to potential objection to group such claims for objection purposes where grounds for objection are similar | | | |
| 10/3/17 | adeleo / Research Claims | T | 0.3 400.00 | 120.00 Billable |
| #581157 | Research re: deposit claims under 507(a)(7) in connection with motion to reclassify priority claims | | | |
| 10/3/17 | adeleo / Review Docs. Claims | T | 0.3 400.00 | 120.00 Billable |
| #581158 | Review customer deposit claims in connection with preparing motion to reclassify priority claims | | | |
| 10/3/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #581162 | Email PwC team re: priority claims review | | | |
| 10/3/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #581166 | OC with FO re: priority claims review | | | |
| 10/3/17 | foswald / Comm. Profes. Claims | T | 0.2 875.00 | 175.00 Billable |
| #582681 | E-mails with client and PWC re: tax claims reconciliation. | | | |
| 10/3/17 | foswald / Review Docs. Claims | T | 0.8 875.00 | 700.00 Billable |
| #582694 | Review tax claims schedule/client-PWC notes. | | | |
| 10/3/17 | foswald / Review Docs. Claims | T | 0.7 875.00 | 612.50 Billable |
| #582730 | Review latest draft of objection to Newmark's administrative expense claim. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/17 | gjuell / Review Docs.<br>Claims | T | 1.0<br>320.00 | 320.00<br>Billable |
| #584422 | Review documents from co-counsel as they relate to the Wilby POC (plaintiffs chronology (0.4), SMIP memo (0.4) and the Wilby POC (0.2). | | | |
| 10/3/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #584428 | Call with PWC re admin claims/status of resolving same. | | | |
| 10/3/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #584430 | In light of call with PwC, further review the Redmond, Berger, and Wilby claims. | | | |
| 10/3/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #584432 | In light of call with PwC, review the SMIP as it relates to the employee claims. | | | |
| 10/3/17 | gjuell / Review Docs.<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #584434 | In light of call with PwC, review the First Wind PSA as it relates to the employee claims. | | | |
| 10/3/17 | gjuell / Review Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #584452 | Review additional notes from PwC regarding the Aramark POC in order to resolve same. | | | |
| 10/3/17 | gjuell / OC/TC strategy<br>Claims | T | 0.6<br>320.00 | 192.00<br>Billable |
| #584453 | OC with FAO re next steps for administrative claims including Redmond and Berger/strategies for responding to same (0.5); follow up OC re Berger claim (0.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/17 | gjuell / Review Docs. Claims | T | 0.3 320.00 | 96.00 Billable |
| #584456 | After OC with FAO, further review Berger POC to determine a strategy for resolving same. | | | |
| 10/3/17 | gjuell / Revise Docs. Claims | T | 0.6 320.00 | 192.00 Billable |
| #584458 | After OC with FAO, revise memo on Berger POC/outline documents needed from company. | | | |
| 10/3/17 | gjuell / Comm. Profes. Claims | T | 0.4 320.00 | 128.00 Billable |
| #584462 | Call with SUNE re admin employee claims and next steps re same/documents needed to resolve same. | | | |
| 10/3/17 | gjuell / Review Docs. Claims | T | 0.9 320.00 | 288.00 Billable |
| #584465 | After OC with FAO, further review of Redmond POC to determine docs needed from company. | | | |
| 10/3/17 | gjuell / Revise Docs. Claims | T | 1.2 320.00 | 384.00 Billable |
| #584467 | After OC with FAO, research wrongful termination law as it relates to the Redmond POC. | | | |
| 10/3/17 | dperson / OC/TC strategy Claims | T | 0.2 335.00 | 67.00 Billable |
| #586469 | Call with APD  re: status and revisions relating to RLI Insurance stipulation resolving claims. | | | |
| 10/3/17 | dperson / Review Docs. Claims | T | 0.2 335.00 | 67.00 Billable |
| #589969 | Review and prepared Notice of Adj re; Tainergy Claim Objection. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/17 | dperson / Prep Filing/Svc<br>Claims | T | 0.4<br>335.00 | 134.00<br>Billable |
| #589971 | Prepared and submitted Proposed Stipulation and Agreed Order Resolving Debtors' Objection to Claims filed by RLI Insurance Company [Related to Dkt No. 3449]. | | | |
| 10/3/17 | adeering / Filing/Service<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #591117 | File and prep for service notice of withdrawal of objection to claims filed by tainergy tech | | | |
| 10/4/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581195 | Review and respond to emails re: FrontierMedex cure issues | | | |
| 10/4/17 | adeleo / Comm. Court<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581202 | Email Chambers re: adjournment of BTG Pactual claim objection | | | |
| 10/4/17 | adeleo / Revise Docs.<br>Claims | T | 0.9<br>400.00 | 360.00<br>Billable |
| #581235 | Revise motion to reclassify priority claims | | | |
| 10/4/17 | adeleo / Comm. Profes.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #581238 | Call with PwC team re: priority claims review and reconciliation | | | |
| 10/4/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581239 | Review order granting DHL stay relief to sell nonproprietary inventory | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/4/17 | adeleo / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581240 | Email D. Ringhofer re: DHL proprietary goods issue | | | |
| 10/4/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581242 | Call with DHL counsel re: proprietary goods stored<br>pursuant to lift stay order | | | |
| 10/4/17 | adeleo / Draft Documents<br>Claims | T | 0.9<br>400.00 | 360.00<br>Billable |
| #581266 | Draft declaration in support of Motion to reclassify priority<br>claims | | | |
| 10/4/17 | adeleo / Comm. Profes.<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #581300 | Call with PwC team re: administrative claim review and<br>reconciliation | | | |
| 10/4/17 | bmoore / Comm. Profes.<br>Claims | T | 0.2<br>730.00 | 146.00<br>Billable |
| #581302 | Oc with AD re finalizing and filing of Rojas settlement | | | |
| 10/4/17 | foswald / Comm. Client<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #581452 | E-mail Sune re: So Ordered Harris County Stipulation;<br>payment due. | | | |
| 10/4/17 | lthara / Draft Documents<br>Claims | T | 1.0<br>460.00 | 460.00<br>Billable |
| #584359 | For FAO, co-counsel, and the UCC, drafted memo<br>providing summary and status update re: Marathon's<br>motion to amend, including negotiations w/opposing<br>counsel, (1.0). | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
Pg 46 of 155
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/4/17 | gjuell / Review Docs.<br>Claims | T | 0.6<br>320.00 | 192.00<br>Billable |
| #584652 | After call with company, further review the Willby & Gaynor POCs in order to strategize a possible objection to same. | | | |
| 10/4/17 | gjuell / Revise Docs.<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #584653 | After call with company, revise memo on the Wilby  POC. | | | |
| 10/4/17 | gjuell / Prepare Meeting<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #584654 | Prepared list of missing documents re the employee admin claims for follow up call with SUNE. | | | |
| 10/4/17 | gjuell / Comm. Profes.<br>Claims | T | 0.7<br>320.00 | 224.00<br>Billable |
| #584657 | Call with PWC re admin claims/status of resolving same. | | | |
| 10/4/17 | gjuell / Comm. Profes.<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #584669 | Follow up call with SUNE re admin claims/missing documents. | | | |
| 10/4/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #584672 | Follow up wth PWC re the call with SUNE/next steps for resolving admin claims. | | | |
| 10/4/17 | gjuell / Review Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #584680 | Review doc from PWC re the employee claims to determine strategies for resolving same. | | | |
| 10/4/17 | pmarecki / Revise Docs.<br>Claims | T | 0.8<br>630.00 | 504.00<br>Billable |
| #585583 | Gather information and review preference analysis re GE and additional claims. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

SUNE
Pg 48 of 238

10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/17 | adeering / Draft Documents<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #591163 | Draft Notice of Adjournment of Objection to BTG Claims | | | |
| 10/4/17 | adeering / Filing/Service<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #591167 | prep, file and prep for service notice of presentment resolving Rojas claims | | | |
| 10/4/17 | adeering / Filing/Service<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #591168 | prep, file and prep for service notice of adjournment of objection to BTG claims | | | |
| 10/5/17 | adeleo  / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581416 | Email surety team re: XL Specialty Insurance objection | | | |
| 10/5/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581418 | Call with counsel for XL Specialty Insurance re: claim objection | | | |
| 10/5/17 | adeleo  / Comm. Court<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581419 | Email Chambers to request adjournment of XL Specialty Insurance claim objection | | | |
| 10/5/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #581603 | OC with SER re: priority claims review and motion to reclassify | | | |
| 10/5/17 | adeleo  / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #581767 | Review documents re: XL Specialty Insurance claim to prepare for call with PwC and SUNE team re: same | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/17 | adeleo / Comm. Client Claims | T | 0.3 400.00 | 120.00 Billable |
| #581770 | Call with PwC and C. Gaudet re: XL Specialty Insurance claim reconciliation issues | | | |
| 10/5/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #581773 | OC with BM re: XL Specialty Insurance claim | | | |
| 10/5/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #581807 | Email counsel for RLI Insurance re: claims stipulation | | | |
| 10/5/17 | foswald / Review Docs. Claims | T | 0.2 875.00 | 175.00 Billable |
| #582853 | Review updated claims report. | | | |
| 10/5/17 | foswald / OC/TC strategy Claims | T | 0.3 875.00 | 262.50 Billable |
| #582854 | Conference with GJ re: administrative claims filed by employees;  litigation issues. | | | |
| 10/5/17 | lthara / Draft Documents Claims | T | 0.3 460.00 | 138.00 Billable |
| #584380 | Updated letter agreement to moot Marathon's motion to amend, based on conversations w/ opposing counsel, (0.3). | | | |
| 10/5/17 | lthara / OC/TC strategy Claims | T | 0.3 460.00 | 138.00 Billable |
| #584389 | OC w/GJ re: objecting to the employment claims of Christian Redmond, (0.3). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/17 | lthara / Review Docs.<br>Claims | T | 2.6<br>460.00 | 1,196.00<br>Billable |
| #584403 | Reviewed claims and supporting contractual exhibits to object to the employment claims of Christian Redmond, (2.6). | | | |
| 10/5/17 | gjuell / OC/TC strategy<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #584695 | OC with LT re next steps for SUNE employee admin claim objections. | | | |
| 10/5/17 | gjuell / Review Docs.<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #584696 | Review company docs related to the Berger POC (offer letter, paystubs, comp agreement) in order to resolve same. | | | |
| 10/5/17 | gjuell / Revise Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #584697 | Revise memo on Berger per new documents from SUNE. | | | |
| 10/5/17 | gjuell / Review Docs.<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #584699 | Review additional documents from PwC re the Aramark POC. | | | |
| 10/5/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #584700 | Call with PWC (0.2) and follow up (0.1) re the Aramark POC/resolving same in light of additional documents. | | | |
| 10/5/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #584701 | Email correspondence with counsel for Siemens re a possible resolution of their claim. | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/17 | gjuell / Review Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #584710 | In light of additional notes from PwC, review the First Wind<br>PSA as it relates to the employee claims. | | | |
| 10/5/17 | adeering / Draft Documents<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #591180 | Draft Notice of Adjournment of Hearing on Objection XL<br>specialty claims | | | |
| 10/5/17 | sratner / Revise Docs.<br>Claims | T | 0.8<br>865.00 | 692.00<br>Billable |
| #592645 | Review/revise draft motion to reclassify claims. | | | |
| 10/5/17 | sratner / OC/TC strategy<br>Claims | T | 0.3<br>865.00 | 259.50<br>Billable |
| #592646 | OCs with APD (2x) re: revisions to motion to reclassify<br>claims and issues presented by same. | | | |
| 10/5/17 | sratner / Correspondence<br>Claims | T | 0.2<br>865.00 | 173.00<br>Billable |
| #592655 | E-mails APD re: issues presented by draft motion to<br>reclassify claims, etc. | | | |
| 10/5/17 | sratner / Review Docs.<br>Claims | T | 0.2<br>865.00 | 173.00<br>Billable |
| #592656 | Review updated claims report circulated by K. Porter of<br>Prime. | | | |
| 10/6/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581816 | Email PwC team re: Apex Nevada stipulation | | | |
| 10/6/17 | adeleo / Review Docs.<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #581829 | Review and comment on 22nd omnibus objection to<br>amended tax claims and related exhibits | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/17 | adeleo  / Review Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #581831 | Review and comment on 22nd omnibus objection to<br>duplicate tax claims and related exhibits | | | |
| 10/6/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581834 | Call with counsel for underwriters re: motion to reclassify<br>510(b) claims | | | |
| 10/6/17 | adeleo  / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #581836 | Review SER comments to motion to reclassify claims | | | |
| 10/6/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581856 | Call with J. Kestecher re: GUC trust claim reconciliation<br>issues | | | |
| 10/6/17 | adeleo  / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #581882 | Revise motion to reclassify priority claims to address GUC<br>trust issues | | | |
| 10/6/17 | adeleo  / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #581885 | Review plan and supplement thereto re: GUC Trust issues<br>in connection with motion to reclassify priority claims | | | |
| 10/6/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #582031 | OC with SER to review motion to reclassify priority claims | | | |
| 10/6/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582064 | Call with PwC re: claims reconciliation status | | | |

Page: 30

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/17 | adeleo / Comm. Profes.<br>Claims | T | 0.6<br>400.00 | 240.00<br>Billable |
| #582184 | Call with PwC and outside tax counsel re: status of payment reconciliation in connection with satisfied tax claims | | | |
| 10/6/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582216 | Call with PwC re: status of claims objections to be filed in the near future | | | |
| 10/6/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582253 | OC with FO re: priority and tax claims review | | | |
| 10/6/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #582254 | OC with GJ re: claims objections going forward on 10-19-17 | | | |
| 10/6/17 | lthara / Review Docs.<br>Claims | T | 3.3<br>460.00 | 1,518.00<br>Billable |
| #584502 | Continued reviewing claims and supporting contractual exhibits to object to the employment claims of Christian Redmond, (3.3). | | | |
| 10/6/17 | gjuell / Draft Documents<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #585110 | Draft declaration and order for omnibus objection to non-debtor claims. | | | |
| 10/6/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #585213 | OC with APD re claims/strategy and next steps for omnibus objections. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #585222 | OC with LT re admin employee claims/next steps. | | | |
| 10/6/17 | sratner / OC/TC strategy<br>Claims | T | 0.8<br>865.00 | 692.00<br>Billable |
| #593234 | Various conferences (3x) with APD re: issues presented by objections to claims, particularly priority claims. | | | |
| 10/6/17 | sratner / Correspondence<br>Claims | T | 0.2<br>865.00 | 173.00<br>Billable |
| #593584 | E-mail S. Abramowitz, APD re: objection to POCs filed by US Solar. | | | |
| 10/9/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #582277 | OC with GJ re: claims objection going forward at 10-19-17 hearing | | | |
| 10/9/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #582278 | OC with FO and GJ re: tax claims objections and claims objections going forward at 10-19-17 hearing | | | |
| 10/9/17 | adeleo / Review Docs.<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #582280 | Review documents re: R/C US Solar claim and related objection | | | |
| 10/9/17 | adeleo / Inter Off Memo<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582281 | Prepare internal memorandum re: claims objections going forward at 10-19-17 hearing | | | |
| 10/9/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582282 | Email counsel for S. Berhad re: claims objection | | | |

SUNE                               **Togut, Segal & Segal LLP**                    *11/28/2017*
10/1/2017...10/31/2017                 Client Billing Report                      *1:43:45 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582283 | Call with counsel for XL Specialty Insurance Company re:<br>settlement of claim objection | | | |
| 10/9/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582284 | Email PwC team re: motion to reclassify priority claims | | | |
| 10/9/17 | adeleo / Review Docs.<br>Claims | T | 0.8<br>400.00 | 320.00<br>Billable |
| #582285 | Review documents re: BTG Pactual settlement | | | |
| 10/9/17 | adeleo / Comm. Client<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #582288 | Email D. Ringhofer re: DHL claims | | | |
| 10/9/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #582289 | Review DG Solar claims | | | |
| 10/9/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582290 | Call counsel for DG Solar re: claims objection issues | | | |
| 10/9/17 | adeleo / Comm. Court<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582291 | Email chambers re: DG Solar claims objection adjournment | | | |
| 10/9/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #582292 | Review documents re: Orrick Herrington claim and related<br>objection | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582293 | Email PwC team re: Orrick Herrington claim objection | | | |
| 10/9/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582294 | Email PwC team re: Northern States Metals claim objection | | | |
| 10/9/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #582295 | Call with employees' counsel re: claim objections with respect to First Wind executives | | | |
| 10/9/17 | adeleo / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #582296 | OC with GJ re: employee claims | | | |
| 10/9/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582297 | Email Chambers re: adjournment of First Wind executive claim objections | | | |
| 10/9/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582298 | Call with J. Madden re: R/C US Solar claims | | | |
| 10/9/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582300 | Email counsel for Apex Nevada re: stipulation issues | | | |
| 10/9/17 | adeleo / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #582304 | Review Northern States Metals proof of claim and related exhibits to prepare for 10-10-17 call with PwC re: same | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/17 | foswald / Comm. Client<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #582966 | E-mails Ringhoffer and APD re: DHL -- proprietary goods still held. | | | |
| 10/9/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #585234 | OC with APD re claims status and strategy and OC with FAO and APD re same. | | | |
| 10/9/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #585235 | OC with APD and FAO re claims/status and next steps re same. | | | |
| 10/9/17 | gjuell / Research<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #585238 | Per OC with APD, further  research on treatment of wrongful termination claims under the Bankruptcy Code as it relates to the Redmond POC. | | | |
| 10/9/17 | gjuell / Review Docs.<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #585241 | Review the key employee retention plan as it relates to the claim of Charles Spiliotis. | | | |
| 10/9/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #585242 | Review Spiliotis POC in order to determine a possible resolution of/further objection to same. | | | |
| 10/9/17 | gjuell / OC/TC strategy<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #585243 | OC with APD re employee claims/possible objections to same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #585245 | Call with counsel for four of the employee claimants re their claims/next steps re same. | | | |
| 10/10/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #582727 | Call with PwC team re: Northern States Metals and Orrick Herrington claims | | | |
| 10/10/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582896 | OC with DP re: Apex Nevada stipulation | | | |
| 10/10/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582900 | Call with counsel for R/C US Solar re: claim objection issues | | | |
| 10/10/17 | adeleo / Comm. Court<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #582902 | Email chambers re: adjournment of objection to R/C US Solar claims | | | |
| 10/10/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #584057 | E-mails Weil, Dubel re: claims status, request to call. | | | |
| 10/10/17 | foswald / Comm. Client<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #584058 | E-mails Dubel and PWC re: Weil claims call. | | | |
| 10/10/17 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #584060 | Call with B. Koluch of PWC re: Weil claims call. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/10/17 | foswald / Comm. Profes. Claims | T | 0.1 875.00 | 87.50 Billable |
| #584208 | Call with Dubel re: claims status, request to call. | | | |
| 10/10/17 | lthara / Comm. Others Claims | T | 0.1 460.00 | 46.00 Billable |
| #584670 | For Marathon's motion to amend, conference call w/opposing counsel re: adjourning hearing date and extending response time, (0.1). | | | |
| 10/10/17 | lthara / Correspondence Claims | T | 0.1 460.00 | 46.00 Billable |
| #584683 | For Marathon's motion to amend, drafted correspondence to opposing counsel memorializing agreement to adjourn hearing and to extend response date, (0.1). | | | |
| 10/10/17 | lthara / Review Docs. Claims | T | 1.5 460.00 | 690.00 Billable |
| #584685 | Reviewed claims and supporting contractual exhibits to object to the employment claims of Christian Redmond, (1.5). | | | |
| 10/10/17 | gjuell / Comm. Profes. Claims | T | 0.3 320.00 | 96.00 Billable |
| #585266 | Email correspondence with counsel for Aramark re their POC. | | | |
| 10/10/17 | gjuell / Review Docs. Claims | T | 0.2 320.00 | 64.00 Billable |
| #585267 | Review PWC notes re Aramark in light of counsel's notes re their POC. | | | |
| 10/10/17 | gjuell / Comm. Profes. Claims | T | 0.1 320.00 | 32.00 Billable |
| #585268 | Email correspondence with PWC re Aramark claim/additional support. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/10/17 | gjuell / Review Docs. Claims | T | 0.3 320.00 | 96.00 Billable |
| #585276 | Review PWC's updated notes on Berger in order to determine a strategy for resolving same. | | | |
| 10/10/17 | gjuell / Revise Docs. Claims | T | 0.1 320.00 | 32.00 Billable |
| #585277 | Revise memo re the Berger POC in order to determine a strategy for resolving same. | | | |
| 10/10/17 | gjuell / OC/TC strategy Claims | T | 0.2 320.00 | 64.00 Billable |
| #585278 | OC with FAO and APD re status of claim objections/next steps for same. | | | |
| 10/10/17 | dperson / OC/TC strategy Claims | T | 0.3 335.00 | 100.50 Billable |
| #586624 | OC with APD  re: prep for filing of Apex Nevada stipulation (.1) Draft NOP re: same (.2) | | | |
| 10/11/17 | adeleo / OC/TC strategy Claims | T | 0.2 400.00 | 80.00 Billable |
| #583652 | OC with FO re: unliquidated claims analysis | | | |
| 10/11/17 | adeleo / Comm. Profes. Claims | T | 0.2 400.00 | 80.00 Billable |
| #583821 | Review and respond to emails from PwC team re: claims objections | | | |
| 10/11/17 | adeleo / Draft Documents Claims | T | 0.4 400.00 | 160.00 Billable |
| #583865 | Draft motion to disallow and expunge non-debtor tax claims | | | |
| 10/11/17 | adeleo / Review Docs. Claims | T | 0.7 400.00 | 280.00 Billable |
| #583930 | Initial review of tax claims based on tax obligations of non-debtor entities | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/17 | adeleo / Comm. Profes. Claims | T | 0.4 400.00 | 160.00 Billable |
| #583963 | Call with PwC re: claims objections to be filed in the next week | | | |
| 10/11/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584207 | Call counsel for DHL re: proprietary goods issue | | | |
| 10/11/17 | adeleo / OC/TC strategy Claims | T | 0.0 400.00 | 0.00 Billable |
| #584219 | OC with GJ re: objection to non-debtor claims | | | |
| 10/11/17 | adeleo / Comm. Others Claims | T | 0.1 400.00 | 40.00 Billable |
| #584225 | Call A. Ursitti re: claim objection | | | |
| 10/11/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584284 | Email counsel for Apex Nevada re: stipulation resolving setoff and claim | | | |
| 10/11/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #584286 | OC with FO re: claims objections to be filed in the next week | | | |
| 10/11/17 | adeleo / Review Docs. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584297 | Review notice of adjournment of R/C US Solar claims objection | | | |
| 10/11/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584301 | Review and respond to emails re: Northern States Metals claim objection | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/11/17 | Ithara / Draft Documents<br>Claims | T | 3.8<br>460.00 | 1,748.00<br>Billable |
| #584698 | Drafted memo summarizing the employment claims of Christian Redmond and next step research assignments for objecting to his claims, (3.8). | | | |
| 10/11/17 | Ithara / Review Docs.<br>Claims | T | 0.2<br>460.00 | 92.00<br>Billable |
| #584730 | For Marathon's motion to amend, reviewed filing with the Court to adjourn hearing and extend response date, (0.2). | | | |
| 10/11/17 | Ithara / Correspondence<br>Claims | T | 0.1<br>460.00 | 46.00<br>Billable |
| #584735 | For Marathon's motion to amend, drafted correspondence w/opposing counsel re: filing notice to adjourn hearing and extend response date, (0.1). | | | |
| 10/11/17 | Ithara / Comm. Court<br>Claims | T | 0.2<br>460.00 | 92.00<br>Billable |
| #584740 | For Marathon's motion to amend, drafted correspondence to the Court re: request to adjourn hearing and to extend response date, (0.2). | | | |
| 10/11/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #584924 | E-mails with Weil re: Marathon Capital motion and recommended resolution. | | | |
| 10/11/17 | foswald / Review Docs.<br>Claims | T | 0.8<br>875.00 | 700.00<br>Billable |
| #584925 | Follow-up review of select claims of concern to Weil/A&M for expedited review/objections. | | | |
| 10/11/17 | foswald / Comm. Client<br>Claims | T | 0.5<br>875.00 | 437.50<br>Billable |
| #584941 | Call with Dubel and Koluch re: Sune claims/UCC call. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/11/17 | foswald / OC/TC strategy<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #584942 | Conference with APD re: report on claims call. | | | |
| 10/11/17 | foswald / Prep. Ct./Calls<br>Claims | T | 0.3<br>875.00 | 262.50<br>Billable |
| #584943 | Prepare for claims call with Weil, A&M, Dubel. | | | |
| 10/11/17 | foswald / Comm. Profes.<br>Claims | T | 0.5<br>875.00 | 437.50<br>Billable |
| #584944 | Claims call with Weil and others. | | | |
| 10/11/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #586054 | Email correspondence with PwC re the CIT and Demarse claims. | | | |
| 10/11/17 | gjuell / Review Docs.<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #586058 | Review notes from SunE call on admin claims to determine next steps/support needed. | | | |
| 10/11/17 | gjuell / Revise Docs.<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #586060 | Revise employee claims memo per call with SUNE. | | | |
| 10/11/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #586062 | OC with APD re additional claim objections to be filed this week. | | | |
| 10/11/17 | gjuell / Draft Documents<br>Claims | T | 1.1<br>320.00 | 352.00<br>Billable |
| #586066 | Drafted the 24th omnibus objection, order, and declaration (non-debtor claims) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/17 | adeering / Draft Documents<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #591198 | Draft notice of adjournment of marathon capitals motion to amend claims | | | |
| 10/11/17 | adeering / Prep Filing/Svc<br>Claims | T | 0.5<br>205.00 | 102.50<br>Billable |
| #591212 | Prep Notice of Adjournment of Marathon Capital Motion to Amend Claim (.3) and OC with LT re same (.2) | | | |
| 10/11/17 | adeering / Draft Documents<br>Claims | T | 0.9<br>205.00 | 184.50<br>Billable |
| #591214 | Draft Notice of adjournment for multiple objections to claims | | | |
| 10/11/17 | adeering / Filing/Service<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #591215 | File Notice of Adjournment of Objection to Claims filed by R/C US Solar | | | |
| 10/11/17 | dperson / Inter Off Memo<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #592627 | E-mails with AD and chambers re: Adjournments for Spiliotis, Keel and Alvarez | | | |
| 10/12/17 | adeleo / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584328 | Email D. Ringhofer re: DHL proprietary goods issue | | | |
| 10/12/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #584357 | Review and respond to emails re: priority claims review | | | |
| 10/12/17 | adeleo / Draft Documents<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #584386 | Draft order granting motion to reclassify priority claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/12/17 | bmoore / Comm. Profes. Claims | T | 0.3 730.00 | 219.00 Billable |
| #584440 | Implementation of 76ST settlement with T McKeon (counsel for76SR) and P Gund | | | |
| 10/12/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584503 | Call D. Weintraub re: independent contractor priority claim and related classification issues | | | |
| 10/12/17 | adeleo / Review Docs. Claims | T | 0.8 400.00 | 320.00 Billable |
| #584510 | Review exhibit to motion to reclassify priority claims and claims listed on same in advance of filing | | | |
| 10/12/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584513 | Call with counsel for Northern States Metals re: resolution of claim objection | | | |
| 10/12/17 | adeleo / Comm. Court Claims | T | 0.1 400.00 | 40.00 Billable |
| #584522 | Email Chambers re: Northern States Metals claim objection | | | |
| 10/12/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584532 | Review and respond to emails re: former First Wind Executive employee claims | | | |
| 10/12/17 | adeleo / OC/TC strategy Claims | T | 0.4 400.00 | 160.00 Billable |
| #584540 | OC with FO re: claims objections to be filed in the upcoming week, including objections to tax and unliquidated claims | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/12/17 | adeleo / Review Docs. Claims | T | 0.7 400.00 | 280.00 Billable |
| #584546 | Continue to review tax claims asserted against non-filing entities | | | |
| 10/12/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584547 | Email PwC and SUNE tax team re: tax claims asserted against non-debtor entities | | | |
| 10/12/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584575 | Call with counsel for R/C US Solar | | | |
| 10/12/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #584579 | Email FO re: proposed settlement of R/C US Solar claims | | | |
| 10/12/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584607 | Call with counsel for Macy's re: claim objection | | | |
| 10/12/17 | adeleo / OC/TC strategy Claims | T | 0.2 400.00 | 80.00 Billable |
| #584613 | Review and respond to emails re: motion to reclassify priority claims and other claims objections to be filed in advance of 10-19-17 hearing | | | |
| 10/12/17 | adeleo / Revise Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #584614 | Revise objection to non-debtor tax claims | | | |
| 10/12/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584615 | Email Prime Clerk re: omnibus claims objections to be filed tomorrow | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/12/17 | adeleo / OC/TC strategy Claims | T | 0.2 400.00 | 80.00 Billable |
| #584616 | OC with FO re: claims objections to be filed tomorrow | | | |
| 10/12/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #584618 | OC with DP and AD re: claims objections to be filed tomorrow | | | |
| 10/12/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584619 | Call D. Weintraub re: amended claims issue | | | |
| 10/12/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584623 | Call D. Weintraub re: duplicate claim issue | | | |
| 10/12/17 | adeleo / Review Docs. Claims | T | 0.6 400.00 | 240.00 Billable |
| #584624 | Review exhibit to motion to disallow amended claims and claims referenced in same | | | |
| 10/12/17 | adeleo / Review Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #584625 | Review duplicate claims | | | |
| 10/12/17 | foswald / Comm. Profes. Claims | T | 0.2 875.00 | 175.00 Billable |
| #584671 | E-mails APD re: proposed settlement of RC Solar claims. | | | |
| 10/12/17 | foswald / Comm. Profes. Claims | T | 0.3 875.00 | 262.50 Billable |
| #584677 | E-mails PWC re: additional claims for TSS review/analysis; next round of omni objections. | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/17 | foswald / OC/TC strategy<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #584679 | Conference with APD re: additional claims for TSS<br>review/analysis;  next round of omni objections. | | | |
| 10/12/17 | foswald / OC/TC strategy<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #584681 | Conference with GJ re: unliquidated proofs of claim for<br>review. | | | |
| 10/12/17 | foswald / Review Docs.<br>Claims | T | 0.5<br>875.00 | 437.50<br>Billable |
| #584693 | Review and comment on omni 22 and 23 and exhibits. | | | |
| 10/12/17 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #584708 | Conference with APD re: omni 22 and 23 - finalize/file. | | | |
| 10/12/17 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #584709 | Conference with DP re: omni claims objections to be filed. | | | |
| 10/12/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.1<br>630.00 | 63.00<br>Billable |
| #585636 | Oc w/ FAO re status of Newmark claim objection. | | | |
| 10/12/17 | gjuell / Draft Documents<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #586478 | Finalize draft of 24th omnibus objection to non-debtor<br>claims. | | | |
| 10/12/17 | gjuell / Draft Documents<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #586480 | Draft notice of hearing for the 24th omnibus objection to<br>non-debtor claims. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #586481 | Email correspondence with PWC re zero-dollar<br>claims/possible objections to same. | | | |
| 10/12/17 | gjuell / Review Docs.<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #586487 | Review 21 zero-dollar claims from PwC subject to potential<br>objection and PWC's notes on same. | | | |
| 10/12/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #586490 | Call with PWC re zero-dollar claims/possible objections to<br>same. | | | |
| 10/12/17 | gjuell / OC/TC strategy<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #586495 | OCs with FAO re additional omnibus objections to be filed<br>this week. | | | |
| 10/12/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #586496 | Email with PWC re the zero-dollar omnibus objections to<br>be filed this week. | | | |
| 10/12/17 | gjuell / Draft Documents<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #586498 | Draft 25th omnibus objection to unsupported claims. | | | |
| 10/12/17 | dperson / OC/TC strategy<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #586729 | OC with APD and AD re: additional omnibus claims<br>objections. | | | |

Togut, Segal & Segal LLP
Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/12/17 | dperson / OC/TC strategy<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #586730 | OC with FAO re: additional omnibus claim objections and status for filing/service. | | | |
| 10/12/17 | adeering / Draft Documents<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #591232 | Draft Notice of Adjournment of objection to Northern states claims | | | |
| 10/12/17 | adeering / Draft Documents<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #591243 | Draft notice of hearing re 22nd omni claims objection motion | | | |
| 10/13/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584626 | Review and respond to emails re: Apex Nevada stipulation | | | |
| 10/13/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584627 | Review and respond to emails re: motion to reclassify 510 (b) claims | | | |
| 10/13/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584628 | Review and respond to emails re: motion to reclassify priority claims | | | |
| 10/13/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #584629 | Review additional claims to be incorporated into motion to reclassify priority claims (.1);  email PwC re: same (.1) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/13/17 | adeleo / Revise Docs. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584634 | Revise notice of presentment for Apex Nevada Solar stipulation | | | |
| 10/13/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #584638 | Call with D. Weintraub re: priority claim issues | | | |
| 10/13/17 | adeleo / OC/TC strategy Claims | T | 0.2 400.00 | 80.00 Billable |
| #584649 | OC/TC with AD re: amended and duplicate claims objections | | | |
| 10/13/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #584662 | OC with FO re: claims objections being filed today | | | |
| 10/13/17 | adeleo / Review Docs. Claims | T | 0.4 400.00 | 160.00 Billable |
| #584723 | Review revised exhibit to omnibus objection to amended claims | | | |
| 10/13/17 | adeleo / Review Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #584756 | Review revised exhibit to omnibus objection to duplicate claims | | | |
| 10/13/17 | adeleo / Comm. Others Claims | T | 0.2 400.00 | 80.00 Billable |
| #584758 | Call with Acnovate Business Solutions re: 503(b)(9) claim issues | | | |
| 10/13/17 | adeleo / Review Docs. Claims | T | 0.6 400.00 | 240.00 Billable |
| #584796 | Review revised exhibit to motion to reclassify priority claims, as well as claims listed thereon prior to filing | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584799 | Review documents and emails re: Northern States Metals claim | | | |
| 10/13/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584800 | Email PwC team re: SER Mezz claim issues | | | |
| 10/13/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584801 | Email PwC team re: Northern States Metals claim issues | | | |
| 10/13/17 | adeleo / Comm. Others<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584802 | Call A. Ursitti re: claim objection issues | | | |
| 10/13/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #584803 | OC with DP re: adjournments of claims objections | | | |
| 10/13/17 | adeleo / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #584805 | OC with FO and GJ re: claims objections to be filed in the next week, as well as unliquidated claim issues | | | |
| 10/13/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584806 | Email counsel for PCS Phosphate re: multiple claims issue | | | |
| 10/13/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584808 | Review notice of adjournment of A. Ursitti claims objection | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584813 | OC with GJ to prepare for call with PwC re: status of claims objections to be filed next week | | | |
| 10/13/17 | adeleo / Comm. Profes.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #584814 | Call with PwC re: status of claims objections to be filed next week | | | |
| 10/13/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584815 | Email PwC team and SUNE Tax team re: non-debtor tax claims issues | | | |
| 10/13/17 | bmoore / Comm. Profes.<br>Claims | T | 0.3<br>730.00 | 219.00<br>Billable |
| #584818 | Implementation of 76SR settlement with T McKeon (counsel for76SR) and P Gund | | | |
| 10/13/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584823 | Review notices of adjournment for various claims objections | | | |
| 10/13/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584824 | OC with DP re: claims objections to be adjourned to 11-16 -17 hearing | | | |
| 10/13/17 | adeleo / Comm. Profes.<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #584843 | Call with PwC team and SUNE tax team re: non-debtor tax claims and related objection | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/17 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #584973 | Conference with GJ re: claims motions to be filed today. | | | |
| 10/13/17 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #584974 | Conference AD re: 3 omni claim motions to be filed today. | | | |
| 10/13/17 | foswald / Review Docs.<br>Claims | T | 1.3<br>875.00 | 1,137.50<br>Billable |
| #584977 | Prepare for PWC call re: 170 claims -- unliquidated -- for review by TSS. | | | |
| 10/13/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #584979 | E-mail PWC/Skadden re: zero dollar and non USD claims. | | | |
| 10/13/17 | foswald / Comm. Profes.<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #584980 | Call with PWC re: unliquidated claims. | | | |
| 10/13/17 | foswald / OC/TC strategy<br>Claims | T | 0.6<br>875.00 | 525.00<br>Billable |
| #584983 | Conference with GJ re: unliquidated claims;  diligence needed;  Omnis 24 and 25. | | | |
| 10/13/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #584990 | Call with Met Life counsel -- 26 claims filed as unliquidated. | | | |
| 10/13/17 | foswald / Review Docs.<br>Claims | T | 0.5<br>875.00 | 437.50<br>Billable |
| #584993 | Additional review of Met Life's 26 claims. | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/17 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #584995 | E-mail PWC re: call with Met Life counsel. | | | |
| 10/13/17 | sratner / OC/TC strategy<br>Claims | T | 0.2<br>865.00 | 173.00<br>Billable |
| #585328 | Conference with APD re: status/strategy various claim objections for Court filing to be heard on 11/14 and status/strategy re: same. | | | |
| 10/13/17 | gjuell / Draft Documents<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #586500 | Draft the order, declaration, and notice for the 25th omnibus objection to unsupported claims. | | | |
| 10/13/17 | gjuell / Review Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #586501 | Review 3 bar date orders as they relate to the potential omnibus objection based on non-USD POCs. | | | |
| 10/13/17 | gjuell / Comm. Profes.<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #586510 | Call with PwC re claim objections to be filed today (0.1) and follow up call re same (0.4). | | | |
| 10/13/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #586511 | OC with FAO re claim objections to be filed today. | | | |
| 10/13/17 | gjuell / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #586513 | Revise objection, order, declaration for no support omni objection per comments from FAO. | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/13/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #586514 | Call with counsel for PG&E re their POC/documentation in support of ame | | | |
| 10/13/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #586515 | OC with FAO and APD re claim objections being filed today and follow up OC re same. | | | |
| 10/13/17 | gjuell / Review Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #586519 | Reviewed 7 zero-dollar POCs for potential objections to same. | | | |
| 10/13/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #586520 | Emails with PG&E re their POC/possible resolution of same. | | | |
| 10/13/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #586523 | OC with APD re omnibus claim objections to be filed today. | | | |
| 10/13/17 | gjuell / Comm. Profes.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #586525 | Call with counsel for Hunton and FAO re their POCs. | | | |
| 10/13/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #586526 | Email correspondence with PWC re admin, secured, and priority claims for potential objection. | | | |
| 10/13/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #586528 | Follow up call with PWC re draft exhibits to the 24th and 25th omnibus objections. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/17 | gjuell / Review Docs.<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #586529 | After OC with FAO, further review of 21 POCs for the 25th omni objection. | | | |
| 10/13/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #586530 | Emails with PWC re draft exhibits for the 24th and 25th omnibus objections to zero-dollar claims. | | | |
| 10/13/17 | gjuell / Review Docs.<br>Claims | T | 0.6<br>320.00 | 192.00<br>Billable |
| #586531 | After OC with FAO, reviewed 8 zero-dollar POCs in order to determine a  strategy for possible objection to same | | | |
| 10/13/17 | dperson / OC/TC strategy<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #586735 | OC with APD re: status of adjournments of claims objections scheduled for Oct 19 Omni hearing. | | | |
| 10/13/17 | dperson / OC/TC strategy<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #586736 | OC with APD re: additional claims objections to be adjourned to 11-16-17 hearing. | | | |
| 10/13/17 | adeering / Revise Docs.<br>Claims | T | 0.6<br>205.00 | 123.00<br>Billable |
| #591251 | Revise exhibit to 22nd and 23nd omni claim objection (.5) and OC with APD (.1) | | | |
| 10/13/17 | adeering / Filing/Service<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #591252 | file notice of adjournment of motion of marathon capital to amend claims | | | |

SUNE

Togut, Segal & Segal LLP
Client Billing Report

10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/13/17 | adeering / Filing/Service Claims | T | 0.6 205.00 | 123.00 Billable |
| #591256 | prep, file, and prep for service 22nd omni claims obj | | | |
| 10/13/17 | adeering / Filing/Service Claims | T | 0.9 205.00 | 184.50 Billable |
| #591258 | prep, file and prep for service motion to reclassify claims | | | |
| 10/13/17 | adeering / Filing/Service Claims | T | 0.9 205.00 | 184.50 Billable |
| #591259 | prep, file and prep for service 23rd omni claims objection | | | |
| 10/13/17 | adeering / Draft Documents Claims | T | 0.3 205.00 | 61.50 Billable |
| #591261 | Draft notice of adjournment of objection to Ursitti claims motion | | | |
| 10/13/17 | adeering / Filing/Service Claims | T | 1.5 205.00 | 307.50 Billable |
| #591262 | prep, file and prep for service 6 notices of adjournment of claims objections | | | |
| 10/13/17 | adeering / Filing/Service Claims | T | 0.5 205.00 | 102.50 Billable |
| #591264 | prep, file and prep for service Apex Nevada stipulation resolving claims | | | |
| 10/13/17 | dperson / Prep Filing/Svc Claims | T | 0.7 335.00 | 234.50 Billable |
| #592545 | Prepared list of matters to be adjourned, prepared same for review and filing. | | | |
| 10/13/17 | dperson / Review Docs. Claims | T | 0.4 335.00 | 134.00 Billable |
| #592546 | Review final draft/revise exhibits re: Debtors' Motion for Entry of an Order re: Certain Priority Claims to General Unsecured Claims (.3) OC with AD re: filing of same (.1). | | | |

SUNE
Togut, Segal & Segal LLP
Client Billing Report

*11/28/2017*
*1:43:45 PM*

10/1/2017...10/31/2017

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/13/17 | dperson / Prep Filing/Svc<br>Claims | T | 0.3<br>335.00 | 100.50<br>Billable |
| #592552 | Draft NOH and prepared updated exhibits re: Debtors' Omnibus Objection to Disallow and Expunge Certain Duplicate Claims. | | | |
| 10/16/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584881 | OC with FO re: unliquidated claims analysis | | | |
| 10/16/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584912 | OC with GJ re: unliquidated claims review | | | |
| 10/16/17 | adeleo / Review Docs.<br>Claims | T | 0.9<br>400.00 | 360.00<br>Billable |
| #584929 | Initial review of unliquidated claims to analyze potential grounds for objection | | | |
| 10/16/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584953 | TC with FO re: 9-19-17 hearing | | | |
| 10/16/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585026 | Email D. Weintraub re: Northern States Metals and Orrick Herrington claims | | | |
| 10/16/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585044 | TC with DP re: claims objections going forward at 10-19-17 hearing | | | |
| 10/16/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585045 | Email counsel for S. Berhad re: claim objection | | | |

**Togut, Segal & Segal LLP**
Pg 18 of 60
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/16/17 | adeleo / Review Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #585046 | Review notes re: non-debtor tax claims to revise objection to such claims | | | |
| 10/16/17 | adeleo / Revise Docs. Claims | T | 0.3 400.00 | 120.00 Billable |
| #585047 | Revise omnibus objection to non-debtor tax claims to provide additional information re: review and reconciliation process | | | |
| 10/16/17 | adeleo / Comm. Others Claims | T | 0.0 400.00 | 0.00 Billable |
| #585049 | Call with solar lessee re: Kismet sale issues | | | |
| 10/16/17 | adeleo / Draft Documents Claims | T | 0.2 400.00 | 80.00 Billable |
| #585051 | Draft declaration in support of omnibus objection to non-debtor tax claims | | | |
| 10/16/17 | adeleo / Draft Documents Claims | T | 0.1 400.00 | 40.00 Billable |
| #585052 | Draft order sustaining omnibus objection to non-debtor tax claims | | | |
| 10/16/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #585053 | Call with counsel for Orrick Herrington re: claim objection | | | |
| 10/16/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #585054 | OC with DP re: 11-19-17 hearing re: claims objections | | | |
| 10/16/17 | adeleo / Comm. Profes. Claims | T | 0.4 400.00 | 160.00 Billable |
| #585058 | Call with D. Weintraub re: unliquidated claim issues and reconciliation of same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/16/17 | adeleo  / Review Docs.<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #585065 | Review Hunton claims to prepare for call re: unliquidated<br>claims with PwC and SUNE team | | | |
| 10/16/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #585074 | Call with PwC team and SUNE team re: Hunton claims and<br>related unliquidated claims issues | | | |
| 10/16/17 | adeleo  / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585075 | Review schedules re: Valley Home Improvement claims<br>issues | | | |
| 10/16/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585076 | Review and respond to emails re: Valley Home<br>Improvement claim issues | | | |
| 10/16/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585077 | TC with FO re: objection to claims on basis of insufficient<br>documentation | | | |
| 10/16/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #585090 | Call with PwC team re: objection to claims on grounds of<br>insufficient documentation (.4); email FO re: same (.1) | | | |
| 10/16/17 | adeleo  / Comm. Others<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585106 | Call with solar lessee re: Kismet sale | | | |
| 10/16/17 | adeleo  / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585109 | Review emails re: late-filed claim issues | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/16/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585118 | Review notices of adjournment of DG Solar claims<br>objections | | | |
| 10/16/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #585129 | Call with D. Weintraub re: unliquidated claims reconciliation<br>issues | | | |
| 10/16/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #585139 | OC with FO and GJ re: claims objections to be filed in the<br>next week | | | |
| 10/16/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585147 | Call with D. Weintraub re: secured claims issues | | | |
| 10/16/17 | adeleo / Comm. Court<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #585177 | Call Chambers re: claims objections going forward at 10-19<br>-17 hearing | | | |
| 10/16/17 | adeleo / Draft Documents<br>Claims | T | 0.9<br>400.00 | 360.00<br>Billable |
| #585190 | Draft stipulation resolving certain claims of PCS Phosphate | | | |
| 10/16/17 | adeleo / Review Docs.<br>Claims | T | 0.8<br>400.00 | 320.00<br>Billable |
| #585193 | Review list of secured claims and add notes re: action<br>items to reconcile same | | | |
| 10/16/17 | jherz / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #585302 | Email with C. Keevan (SUNE) re: wire instructions to pay<br>Harris County pursuant to stipulation with Harris County. | | | |

Page: 60

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/16/17 | jherz / Correspondence<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #585303 | Emails with T. Grundmeier re: City of Pasadena claim reconciliation. | | | |
| 10/16/17 | gjuell / Review Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #586545 | Review four non-debtor POCs in order to finalize exhibit for the 24th omnibus objection. | | | |
| 10/16/17 | gjuell / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #586549 | Email correspondence with PWC and SUNE re leases and warranties related to the 25th omnibus objection. | | | |
| 10/16/17 | gjuell / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #586551 | Emails with PWC and SUNE re the Hunton & Williams proofs of claim/strategy for resolving same. | | | |
| 10/16/17 | gjuell / Comm. Profes.<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #586552 | Call with PWC re claim objections and exhibits (0.4) and follow up re same (0.2); second follow up re same (0.2) | | | |
| 10/16/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #586553 | OC with APD re claim objections to be filed this week and follow up with APD and FAO re same. | | | |
| 10/16/17 | gjuell / Review Docs.<br>Claims | T | 1.0<br>320.00 | 320.00<br>Billable |
| #586554 | After OC with APD review seven additional unliquidated POCs for possible objection to same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/16/17 | gjuell / Draft Documents<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #586557 | Reviewed 24th omni exhibit in order to finalize for filing. | | | |
| 10/16/17 | gjuell / Review Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #586564 | Review memo from LT re the Redmond<br>claim/research/next steps for same. | | | |
| 10/16/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #586568 | OC with FAO re the 24th and 25th omnibus claim objection<br>drafts. | | | |
| 10/16/17 | dperson / OC/TC strategy<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #586747 | Call with APD re: status of claim objections going forward<br>at 10-19-17 hearing. | | | |
| 10/16/17 | dperson / Inter Off Memo<br>Claims | T | 0.7<br>335.00 | 234.50<br>Billable |
| #586748 | Draft Memo of matters/status of claim objections going<br>forward at 10-19-17 hearing. | | | |
| 10/16/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #587743 | E-mails Ringhoffer re: addressing unliq. warranty claims. | | | |
| 10/16/17 | foswald / Review Docs.<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #587745 | Review claims questions from PWC. | | | |
| 10/16/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #587843 | E-mails J. Marcus re: claims objections issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/16/17 | foswald / Comm. Profes. Claims | T | 0.1 875.00 | 87.50 Billable |
| #587845 | Call with J. Marcus re: claims objections issues. | | | |
| 10/16/17 | foswald / Comm. Profes. Claims | T | 0.1 875.00 | 87.50 Billable |
| #587883 | E-mails with S. Kotarba re: claims -- unliquidated review priority. | | | |
| 10/16/17 | dperson / Comm. Profes. Claims | T | 0.2 335.00 | 67.00 Billable |
| #591792 | Communications with P. Salguero @ Skadden re: matters scheduled to be heard at 10-19-17 hearing. | | | |
| 10/16/17 | adeering / Draft Documents Claims | T | 0.8 205.00 | 164.00 Billable |
| #592688 | Draft multiple notices of adjournment of debtors objections to claims | | | |
| 10/16/17 | adeering / Filing/Service Claims | T | 1.1 205.00 | 225.50 Billable |
| #592689 | prep, file and prep for service multiple notices of adjournment of debtors objections to claims | | | |
| 10/16/17 | adeering / Review Docs. Claims | T | 0.4 205.00 | 82.00 Billable |
| #593645 | Review and circulate proofs of claims filed by marathon capital | | | |
| 10/17/17 | adeleo / Comm. Profes. Claims | T | 0.2 400.00 | 80.00 Billable |
| #585198 | Review and respond to emails re: unliquidated claim reconciliation issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585210 | Call with FO re: unliquidated claims reconciliation and review | | | |
| 10/17/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #585211 | OC with GJ re: claims objections to be filed today | | | |
| 10/17/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585244 | Call counsel for Wells Fargo re: secured claim issues | | | |
| 10/17/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585252 | Call counsel for US Bank re: secured claim issues | | | |
| 10/17/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585256 | Call counsel for Atlas Copco Compressors re: secured claim issues | | | |
| 10/17/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #585307 | OC with FO, PM and GJ re: claims reconciliation issues, as well as Newmark claim objection | | | |
| 10/17/17 | adeleo / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585308 | Email client re: Newmark claim objection | | | |
| 10/17/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585331 | Email PwC team re: unliquidated claims analysis | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/17/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #585332 | Email PM re: unliquidated claims reconciliation issues | | | |
| 10/17/17 | adeleo  / Revise Docs. Claims | T | 0.3 400.00 | 120.00 Billable |
| #585333 | Revise 24th omnibus objection to non-debtor claims | | | |
| 10/17/17 | adeleo  / OC/TC strategy Claims | T | 0.2 400.00 | 80.00 Billable |
| #585334 | OC with GJ re: omnibus objections to wrong debtor claims and no support claims | | | |
| 10/17/17 | adeleo  / Comm. Others Claims | T | 0.2 400.00 | 80.00 Billable |
| #585338 | Call with solar lessee re: Kismet sale issues | | | |
| 10/17/17 | adeleo  / Revise Docs. Claims | T | 0.4 400.00 | 160.00 Billable |
| #585355 | Revise 25th omnibus objection to claims based on lack of support | | | |
| 10/17/17 | adeleo  / OC/TC strategy Claims | T | 0.2 400.00 | 80.00 Billable |
| #585374 | OC with GJ re: omnibus claims objections | | | |
| 10/17/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #585376 | OC with DP re: omnibus claims objection to be filed today | | | |
| 10/17/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #585378 | OC with JH re: tax claim issues | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/17 | adeleo / Research<br>Claims | T | 1.6<br>400.00 | 640.00<br>Billable |
| #585418 | Resarch re: treatment of customs claims in bankruptcy | | | |
| 10/17/17 | adeleo / Review Docs.<br>Claims | T | 0.9<br>400.00 | 360.00<br>Billable |
| #585458 | Preliminary review of claims based on customs duties | | | |
| 10/17/17 | adeleo / OC/TC strategy<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #585467 | OC with SER to review objection to non-debtor tax claims | | | |
| 10/17/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585470 | OC with FO re: customs claims issues | | | |
| 10/17/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585474 | Call counsel for SER Mezz re: reserve account issues | | | |
| 10/17/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585475 | Email D. Weintraub re: SER Mezz claim issues | | | |
| 10/17/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #585476 | Followup OC with DP re: 10-19-17 hearing re: claims<br>objections | | | |
| 10/17/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585483 | Call with D. Weintraub re: customs claim issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/17/17 | adeleo  / Comm. Others<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585491 | Call and email US Customs and Border Protection re: customs claim issues | | | |
| 10/17/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585492 | Review and respond to emails re: Hunton unliquidated claims | | | |
| 10/17/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585493 | Call with B. Koluch re: omnibus claims objections filed today | | | |
| 10/17/17 | adeleo  / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585494 | Call D. Ringhofer re: DHL claims issue | | | |
| 10/17/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585496 | Followup email to D. Weintraub re: SER Mezz claim and related reserve account issues | | | |
| 10/17/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585497 | Call with D. Weintraub re: unliquidated claims review and reconciliation issues | | | |
| 10/17/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #585498 | Call with PM and D. Weintraub re: unliquidated claims review and reconciliation issues | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/17 | bmoore / OC/TC strategy<br>Claims | T | 0.5<br>730.00 | 365.00<br>Billable |
| #585499 | Review non debtors affiliate claims file on behalf of Metlife<br>(.3); oc with APD re same (.2) | | | |
| 10/17/17 | adeleo / OC/TC strategy<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #585501 | OC with PM re: analysis of unliquidated claims and<br>potential objections to same | | | |
| 10/17/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585504 | Call Avalon Risk Management re: customs claims | | | |
| 10/17/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585508 | Review and respond to emails re: Northland Power claims | | | |
| 10/17/17 | jherz / Correspondence<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #585721 | Conference call with T. Grundmeier re: City of Pasadena<br>claim. | | | |
| 10/17/17 | jherz / Prep. Ct./Calls<br>Claims | T | 0.6<br>320.00 | 192.00<br>Billable |
| #585722 | Prepare for call with City of Pasadena to discuss settling<br>claim with same. | | | |
| 10/17/17 | jherz / Comm. Client<br>Claims | T | 0.7<br>320.00 | 224.00<br>Billable |
| #585723 | Email J. McNeil re: settling City of Pasadena claim. | | | |
| 10/17/17 | sratner / Revise Docs.<br>Claims | T | 0.6<br>865.00 | 519.00<br>Billable |
| #585799 | Review/revise draft objection to tax claims based on non-<br>debtor entity liability. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/17 | sratner / OC/TC strategy<br>Claims | T | 0.2<br>865.00 | 173.00<br>Billable |
| #585800 | Conference with APD re: comments/revisions to draft<br>objection papers for tax claims based on non-debtor entity<br>liability. | | | |
| 10/17/17 | foswald / Review Docs.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #585819 | Review A&M e-mail re: unliquidated claims - 109 claims. | | | |
| 10/17/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #585820 | E-mail and call with B. Koluch of PWC re: unliquidated<br>claims, next steps. | | | |
| 10/17/17 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #585821 | Call with APD re: A&M e-mail, unliquidated claims for<br>review. | | | |
| 10/17/17 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #585822 | Conference with PM re: unliquidated claims<br>review/objections. | | | |
| 10/17/17 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #585823 | Conference with APD and GJ re: omni claims motion to<br>finalize today. | | | |
| 10/17/17 | dperson / OC/TC strategy<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #586754 | OC with APD re: omnibus claims objection and status for<br>same for non-debtor claims. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/17/17 | dperson / OC/TC strategy<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #586759 | Followup OC with APD re: disposition and status of matters scheduled for 10-19-17 hearing re: claims objections. | | | |
| 10/17/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #587529 | Emails with PwC re claim objection status/next steps. | | | |
| 10/17/17 | gjuell / Review Docs.<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #587530 | After emails with PWC and OC with FAO, further review approximately lease/warranty claims as they relate to the 25th omnibus objection. | | | |
| 10/17/17 | gjuell / OC/TC strategy<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #587531 | OC with APD re claim objections next steps. | | | |
| 10/17/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #587532 | Call with PWC re the 24th and 25th omnibus objections to be filed. | | | |
| 10/17/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #587533 | Email correspondence with PWC re unliquidated claims for possible objection. | | | |
| 10/17/17 | gjuell / OC/TC strategy<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #587534 | Follow up OC with FAO, PM, APD re claims objection next steps. | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #587536 | OC with APD re filing the 24th and 25th omnibus<br>objections. | | | |
| 10/17/17 | gjuell / Comm. Profes.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #587537 | Calls with PWC re the 24th and 25th omni<br>exhibits/finalizing same for filing | | | |
| 10/17/17 | gjuell / Revise Docs.<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #587539 | Per Ocs with FAO and APD, revise 24th omni objection,<br>declaration, order, and notice for filing. | | | |
| 10/17/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #587540 | Email correspondence with PWC re customs claims for<br>possible objection. | | | |
| 10/17/17 | gjuell / Revise Docs.<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #587542 | Per Ocs with FAO, revise 25th omni objection, declaration,<br>order, and notice for filing. | | | |
| 10/17/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #587544 | Follow up emails with PWC re omnibus objection exhibits. | | | |
| 10/17/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #587546 | Review revised exhibits from PWC for the 24th and 25th<br>omnibus objections. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/17/17 | gjuell / Comm. Others Claims | T | 0.1 320.00 | 32.00 Billable |
| #587547 | Email correspondence with counsel for Mobile Modular re resolution of their POC. | | | |
| 10/17/17 | gjuell / Comm. Profes. Claims | T | 0.1 320.00 | 32.00 Billable |
| #587548 | Email correspondence with counsel for Siemens re their POCs. | | | |
| 10/17/17 | gjuell / Comm. Profes. Claims | T | 0.6 320.00 | 192.00 Billable |
| #587557 | Call with PWC re admin claims status and next steps re same. | | | |
| 10/17/17 | pmarecki / Comm. Profes. Claims | T | 0.3 630.00 | 189.00 Billable |
| #587578 | Tc w/ D. Weintraub and APD re unliquidated claims review | | | |
| 10/17/17 | pmarecki / OC/TC strategy Claims | T | 0.5 630.00 | 315.00 Billable |
| #587579 | Oc w/ FAO and SER re review of unliquidated claims | | | |
| 10/17/17 | pmarecki / OC/TC strategy Claims | T | 0.3 630.00 | 189.00 Billable |
| #587580 | OC w/ FAO, APD, and GJ re Newmark claim objection | | | |
| 10/17/17 | pmarecki / OC/TC strategy Claims | T | 0.7 630.00 | 441.00 Billable |
| #587581 | OC w/ APD reviewing unliquidated claim categories and analyzing review of same | | | |
| 10/17/17 | pmarecki / Research Claims | T | 2.6 630.00 | 1,638.00 Billable |
| #587582 | Research issues re 502(e) unliquidated claim objections (1.1); research issues re claim estimation (.9); review plan and research treatment of unliquidated claims (.6). | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/17 | pmarecki / Review Docs.<br>Claims | T | 3.1<br>630.00 | 1,953.00<br>Billable |
| #587583 | Review and analyze unliquidated claims and PWC analysis re same (1.8); review and analyze indemnity claims (.8); review and analyze warranty claims (.5). | | | |
| 10/17/17 | dperson / Prep Filing/Svc<br>Claims | T | 0.9<br>335.00 | 301.50<br>Billable |
| #591728 | Prepared, filed and coordinate service re: Debtors' Twenty-Fourth Omnibus Objection to Disallow and Expunge Certain Claims Which are Based on Obligations of Non-Debtor Entities and for Which Debtors Have No Liability. | | | |
| 10/17/17 | dperson / Prep Filing/Svc<br>Claims | T | 1.1<br>335.00 | 368.50<br>Billable |
| #591730 | Prepared, filed and coordinate service re: Debtors' Twenty-Fifth Omnibus Objection to Disallow and Expunge Certain Claims for Which No Support Has Been Provided and the Debtors' Books and Records Do Not Reflect a Liability | | | |
| 10/17/17 | dperson / Prep Filing/Svc<br>Claims | T | 1.1<br>335.00 | 368.50<br>Billable |
| #591785 | Prepared, filed and coordinate service re: Debtors' Twenty-Fourth Omnibus Objection to Disallow and Expunge Certain Claims Which are Based on Obligations of Non-Debtor Entities and for Which Debtors Have No Liability. | | | |
| 10/17/17 | dperson / Prep Filing/Svc<br>Claims | T | 0.6<br>335.00 | 201.00<br>Billable |
| #591786 | Prepared, filed and coordinate service re: Notice of Agenda of Matters scheduled for Hearing on October 19, 2017 | | | |
| 10/17/17 | dperson / Comm. Court<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #591787 | Comunications with chambers re: Status of matters scheduled for Hearing on October 19, 2017. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/17 | dperson / Prep. Charts<br>Claims | T | 1.4<br>335.00 | 469.00<br>Billable |
| #591788 | Updated tracking schedule for resolved, adjourned matters (.7) Prepared updated chart to include claims on Omni 24 and 25 Objections. (.5). Followup OC with APD re: status of Omnis for filing and additional projected filings (.2). | | | |
| 10/17/17 | adeering / Prep. Hearing<br>Claims | T | 1.7<br>205.00 | 348.50<br>Billable |
| #592694 | Prepare copies of all 510(b)(9) claims objected to in preparation of omni hearing on 10/19/17 | | | |
| 10/18/17 | adeleo / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #585524 | Revise stipulation resolving PCS Phosphate claims | | | |
| 10/18/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585528 | OC with GJ re: unliquidated claims analysis | | | |
| 10/18/17 | adeleo / Research<br>Claims | T | 1.1<br>400.00 | 440.00<br>Billable |
| #585607 | Research re: whether customs broker is entitled to priority for payment of customs duties under 507 of the Bankruptcy Code | | | |
| 10/18/17 | adeleo / OC/TC strategy<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #585711 | OC with FO and GJ re: administrative and unliquidated claims review and status of objections to certain tax claims | | | |
| 10/18/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585725 | Call with D. Weintraub re: unliquidated claims analysis | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/18/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585726 | Email FO re: unliquidated claims analysis issues | | | |
| 10/18/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585727 | Call with D. Weintraub re: customs claims analysis | | | |
| 10/18/17 | adeleo  / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #585738 | Review SER comments to motion to disallow non-debtor<br>tax claims | | | |
| 10/18/17 | adeleo  / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585745 | Revise declaration in support of objection to non-debtor tax<br>claims | | | |
| 10/18/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585747 | Review and respond to emails re: 10-19-17 hearing re:<br>claims objections | | | |
| 10/18/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585748 | Email PwC team and SUNE tax team re: motion to disallow<br>non-debtor tax claims | | | |
| 10/18/17 | adeleo  / Review Docs.<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #585801 | Review PNC Energy unliquidated claim | | | |
| 10/18/17 | adeleo  / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #585802 | Revise chart listing unliquidated administrative, secured<br>and priority claims identified by PwC for review to include<br>potential bases for objection | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/18/17 | adeleo  / Review Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #585804 | Review United Steelworkers unliquidated claims | | | |
| 10/18/17 | adeleo  / Review Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #585806 | Review A. Alvarez unliquidated claim | | | |
| 10/18/17 | adeleo  / Review Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #585811 | Review employee unliquidated claims | | | |
| 10/18/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #585812 | Call with D. Weintraub re: objection to non-debtor tax claims | | | |
| 10/18/17 | adeleo  / Review Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #585839 | Review SE Solar Trust IV unliquidated claim | | | |
| 10/18/17 | adeleo / Comm. Profes. Claims | T | 0.4 400.00 | 160.00 Billable |
| #585847 | Call with J. Grover and D. Weintraub re: customs claims analysis and reconciliation | | | |
| 10/18/17 | adeleo  / Review Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #585853 | Review SE Solar Trust unliquidated claim | | | |
| 10/18/17 | adeleo  / Review Docs. Claims | T | 0.7 400.00 | 280.00 Billable |
| #585854 | Review unliquidated insurance claims | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/18/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585855 | Email FO re: review of unliquidated claims asserting administrative, secured or priority status | | | |
| 10/18/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585873 | OC with PM re: unliquidated claims analysis | | | |
| 10/18/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #585892 | Call with D. Weintraub re: priority claims review and 10-19-17 hearing re: claims objections | | | |
| 10/18/17 | adeleo / Prep. Hearing<br>Claims | T | 1.2<br>400.00 | 480.00<br>Billable |
| #585894 | Review documents and otherwise prepare for 10-19-17 hearing re: claims objections | | | |
| 10/18/17 | jherz / Comm. Client<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #585988 | Call with J. McNeil re: settlement offer from the City of Pasadena re: claim filed by the City. | | | |
| 10/18/17 | foswald / Comm. Profes.<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #586128 | E-mails PWC re: additional claims for TSS review and possible objections, including intercompany. | | | |
| 10/18/17 | foswald / Comm. Client<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #586130 | E-mail Sujay re: Hunton filed claim. | | | |
| 10/18/17 | foswald / OC/TC strategy<br>Claims | T | 0.5<br>875.00 | 437.50<br>Billable |
| #586132 | Conferences with APD and GJ re: claims review status. | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/18/17 | foswald / Comm. Profes. Claims | T | 0.8 875.00 | 700.00 Billable |
| #586133 | Call with Newmark counsel re: $28 million administrative claim negotiations. | | | |
| 10/18/17 | foswald / Comm. Profes. Claims | T | 0.1 875.00 | 87.50 Billable |
| #586134 | E-mail Weil re: Newmark claim status/draft objections. | | | |
| 10/18/17 | pmarecki / OC/TC strategy Claims | T | 0.1 630.00 | 63.00 Billable |
| #587596 | Oc w/ APD re review and objections to unliquidated claims | | | |
| 10/18/17 | pmarecki / Review Docs. Claims | T | 0.7 630.00 | 441.00 Billable |
| #587597 | Review and analyze unliquidated claims and outline omnibus objections re same | | | |
| 10/18/17 | gjuell / OC/TC strategy Claims | T | 0.3 320.00 | 96.00 Billable |
| #588118 | OC with FAO re claims status and strategy. | | | |
| 10/18/17 | gjuell / Review Docs. Claims | T | 0.4 320.00 | 128.00 Billable |
| #588120 | Review additional PwC documentation re the Aramark claim to determine a possible resolution of same. | | | |
| 10/18/17 | gjuell / Review Docs. Claims | T | 0.5 320.00 | 160.00 Billable |
| #588121 | Review the Siemens' claim/additional support from PwC in order to follow up with opposing counsel re resolving same. | | | |
| 10/18/17 | gjuell / Review Docs. Claims | T | 0.2 320.00 | 64.00 Billable |
| #588122 | In light of additional docs from PWC, review Aramark POC in order to determine net steps. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/18/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #588123 | Email correspondence with PwC re intercompany claims to determine next steps re same. | | | |
| 10/18/17 | gjuell / Review Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #588319 | Review Mobile Modular POC in order to finalize stipulation fixing and allowing same. | | | |
| 10/18/17 | gjuell / Inter Off Memo<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #588322 | Email correspondence with FAO re the Mobile Modular claim. | | | |
| 10/18/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #588327 | Review priority claims from PWC to determine next steps re same. | | | |
| 10/18/17 | gjuell / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #588329 | Email correspondence with FAO and APD re unliquidated claims/next steps. | | | |
| 10/18/17 | gjuell / Review Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #588331 | Review 0-dollar claims update from PWC to determine next steps. | | | |
| 10/18/17 | dperson / Prep. Hearing<br>Claims | T | 2.9<br>335.00 | 971.50<br>Billable |
| #591723 | Revised agenda for Omni Hearing (.7) Communications with chambers re: same (.2) Prepared materials for hearing on Omni and One Off objections (2.1. | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/18/17 | dperson / OC/TC strategy<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #591724 | OC's with APD re: Omni hearing prep and adjournments for same | | | |
| 10/18/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #591725 | Oc's with DP re: Omni hearing. | | | |
| 10/18/17 | adeering / Comm. Profes.<br>Claims | T | 0.6<br>205.00 | 123.00<br>Billable |
| #592697 | Comm. with PrimeClerk re proof of claims filed by Valley Insurance (.4) and OC with MN and DP re same (.2) | | | |
| 10/19/17 | adeleo / Prep. Hearing<br>Claims | T | 0.9<br>400.00 | 360.00<br>Billable |
| #585903 | Prepare hearing script, review documents and otherwise prepare for hearing re: claims objections | | | |
| 10/19/17 | adeleo / Attend Hearing<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #586093 | Attend hearing re: claims objections | | | |
| 10/19/17 | adeleo / Attend Meeting<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #586097 | Meet with B. Koluch re: unliquidated, priority, administrative and secured claims review | | | |
| 10/19/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586106 | Review emails re: intercompany claim issues | | | |
| 10/19/17 | adeleo / OC/TC strategy<br>Claims | T | 0.8<br>400.00 | 320.00<br>Billable |
| #586123 | OC with FO re: administrative, priority, secured and unliquidated claims review and reconciliation issues | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/19/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586124 | Call with B. Koluch re: unliquidated administrative, secured<br>and priority claims review | | | |
| 10/19/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586125 | Review and respond to emails re: Northland Power claims | | | |
| 10/19/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #586127 | Email FO re: unliquidated general unsecured claims issues | | | |
| 10/19/17 | adeleo / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586129 | Email M. Truong and P. Gund re: 10-19-17 hearing re:<br>claims objection | | | |
| 10/19/17 | adeleo / Review Docs.<br>Claims | T | 0.9<br>400.00 | 360.00<br>Billable |
| #586163 | Review unliquidated director and officer indemnification<br>claims | | | |
| 10/19/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586164 | Email FO re: unliquidated director and officer claims issues | | | |
| 10/19/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586166 |  Call with D. Weintraub re: unliquidated claims | | | |
| 10/19/17 | adeleo / Review Docs.<br>Claims | T | 1.2<br>400.00 | 480.00<br>Billable |
| #586171 | Review unliquidated claims based on financing agreements | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/19/17 | adeleo / OC/TC strategy Claims | T | 0.2 400.00 | 80.00 Billable |
| #586172 | OC with SER re: unliquidated claims based on financing agreements | | | |
| 10/19/17 | adeleo / Comm. Profes. Claims | T | 1.3 400.00 | 520.00 Billable |
| #586173 | Call with PwC team and SUNE tax team re: tax claims review and reconciliation issues | | | |
| 10/19/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #586178 | Email counsel for PCS Phosphate re: claims stipulation | | | |
| 10/19/17 | adeleo / Review Docs. Claims | T | 1.4 400.00 | 560.00 Billable |
| #586182 | Review unliquidated claims based on guarantee obligations | | | |
| 10/19/17 | jherz / Comm. Others Claims | T | 0.1 320.00 | 32.00 Billable |
| #586208 | Email D. Weintraub re: Grayson County stip. and status of same. | | | |
| 10/19/17 | jherz / Inter Off Memo Claims | T | 0.1 320.00 | 32.00 Billable |
| #586209 | Email D. Weintraub re withdrawal of Harris County claim. | | | |
| 10/19/17 | jherz / OC/TC strategy Claims | T | 0.1 320.00 | 32.00 Billable |
| #586210 | Email T. Grundmier re: withdrawal of Harris County claim. | | | |
| 10/19/17 | foswald / Comm. Profes. Claims | T | 0.2 875.00 | 175.00 Billable |
| #586337 | Call with Koluch re: 109 unliquidated claims issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/19/17 | foswald / OC/TC strategy Claims | T | 0.2 875.00 | 175.00 Billable |
| #586339 | Conference with GJ re: Mobile Module secured claim issues. | | | |
| 10/19/17 | foswald / OC/TC strategy Claims | T | 0.8 875.00 | 700.00 Billable |
| #586341 | Conference with APD re: claims under review; unliquidated;  D&O;  indemnity;  litigation. | | | |
| 10/19/17 | foswald / Review Docs. Claims | T | 0.1 875.00 | 87.50 Billable |
| #586342 | Review Ringhoffer information on Mobile Modular. | | | |
| 10/19/17 | foswald / Revise Docs. Claims | T | 0.2 875.00 | 175.00 Billable |
| #586343 | Review and revise stipulation to resolve all but one PCS claims. | | | |
| 10/19/17 | foswald / OC/TC strategy Claims | T | 0.1 875.00 | 87.50 Billable |
| #586346 | Conference with APD re: Report on claims hearing. | | | |
| 10/19/17 | foswald / Review Docs. Claims | T | 0.6 875.00 | 525.00 Billable |
| #586350 | Review latest draft of omni tax objections motion/exhibit. | | | |
| 10/19/17 | gjuell / Revise Docs. Claims | T | 0.6 320.00 | 192.00 Billable |
| #588334 | Per OC and email with FAO, finish drafting the stipulation fixing and allowing Mobile Modular's POC. | | | |
| 10/19/17 | gjuell / OC/TC strategy Claims | T | 0.3 320.00 | 96.00 Billable |
| #588456 | OC (0.1) and follow up OC (0.2) with FAO re the Aramark and Siemens claims. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/19/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #588458 | Email correspondence with PWC re intercompany claims/possible objections. | | | |
| 10/19/17 | gjuell / Draft Documents<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #588459 | Begin drafting claim objection to unliquidated claims. | | | |
| 10/19/17 | gjuell / Review Docs.<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #588460 | Per OC with FAO, review the Aramark POC (0.2) and related docs from PWC (0.3) in order to determine a resolution of same. | | | |
| 10/19/17 | gjuell / Review Docs.<br>Claims | T | 0.6<br>320.00 | 192.00<br>Billable |
| #588462 | Review the Siemens' POC (0.2) and related docs from PWC (0.4) in order to reach out to counsel to resolve same. | | | |
| 10/19/17 | gjuell / Review Docs.<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #588471 | Review PWC documentation related to the Demarse POC in order to determine next steps for resoving same. | | | |
| 10/19/17 | gjuell / Comm. Profes.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #588479 | Call with PWC re admin claims status/next steps. | | | |
| 10/19/17 | gjuell / Research<br>Claims | T | 0.6<br>320.00 | 192.00<br>Billable |
| #588495 | Per comments from LT, research state law issues related to the Redmond POC. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/19/17 | gjuell / Revise Docs. Claims | T | 0.3 320.00 | 96.00 Billable |
| #588501 | Per comments from FAO, revise MM stip to send to counterparty. | | | |
| 10/19/17 | gjuell / Comm. Others Claims | T | 0.1 320.00 | 32.00 Billable |
| #588503 | Email correspondence with Mobile Modular re the draft stip fixing their POC. | | | |
| 10/19/17 | gjuell / Comm. Others Claims | T | 0.1 320.00 | 32.00 Billable |
| #588527 | Call with counterparty re the Mobile Modular POC/the stipulation fixing same. | | | |
| 10/19/17 | mnester / OC/TC strategy Claims | T | 0.2 470.00 | 94.00 Billable |
| #588772 | OC FAO and APD re claims and objections to same | | | |
| 10/19/17 | sratner / OC/TC strategy Claims | T | 0.2 865.00 | 173.00 Billable |
| #589936 | Conference with ADP re: issues presented by unliquidated claims based on financing documents. | | | |
| 10/19/17 | dperson / Prep. Hearing Claims | T | 0.7 335.00 | 234.50 Billable |
| #591673 | Prepared for matters scheduled for Omni Hearing. | | | |
| 10/20/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #586218 | OC with GJ re: administrative claims review | | | |
| 10/20/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #586255 | TC with FO re: unliquidated claims review | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
Pg 87 of 238
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/20/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #586263 | OC with GJ re: duplicate claims issue | | | |
| 10/20/17 | adeleo  / Review Docs. Claims | T | 0.9 400.00 | 360.00 Billable |
| #586265 | Review exhibit to motion to disallow non-debtor tax claims and claims listed on same to prepare same for filing | | | |
| 10/20/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #586266 | Review and respond to emails re: unliquidated claims review | | | |
| 10/20/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #586267 | Email AD re: 26th omnibus objection to nondebtor tax claims | | | |
| 10/20/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #586268 | Email FO re: director and officer unliqudiated claims issue | | | |
| 10/20/17 | adeleo  / Revise Docs. Claims | T | 0.4 400.00 | 160.00 Billable |
| #586269 | Revise 26th omnibus objection to non-debtor tax claims and related exhibits prior to filing same | | | |
| 10/20/17 | adeleo  / Review Docs. Claims | T | 0.1 400.00 | 40.00 Billable |
| #586271 | Review notice of 26th omnibus objection to non-debtor tax claims prior to filing | | | |
| 10/20/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #586272 | Email DP re: filing of 26th omnibus objection to non-debtor tax claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/20/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586298 | OC with DP re: 26th omnibus objection to non-debtor tax claims | | | |
| 10/20/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #586300 | Call with B. Koluch re: unliquidated claims review and reconciliation issues | | | |
| 10/20/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586302 | Call counsel for Siemens re: administrative claim issue | | | |
| 10/20/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586305 | Call with D. Weintraub re: Aramark administrative claim | | | |
| 10/20/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586306 | OC with PM re: unliquidated claims review and reconciliation issues | | | |
| 10/20/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586307 | Call with Aramark's counsel re: administrative claim issue | | | |
| 10/20/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #586308 | Followup OC with GJ re: administrative claims | | | |
| 10/20/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586317 | Follow up call with Aramark counsel re: administrative claim issue | | | |

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586357 | Call Avalon Risk Insurance re: customs claims issues | | | |
| 10/20/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586358 | Call with D. Weintraub re: intercompany claims issues | | | |
| 10/20/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #586360 | Call with G. Manassa re: 22nd omnibus claim objection | | | |
| 10/20/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586362 | OC with DP re: order granting motion to reclassify 510(b)<br>claims | | | |
| 10/20/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586363 | OC with MT re: motion to reclassify intercompany claims | | | |
| 10/20/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #586364 | Review Itau Corpbanca unliquidated claims | | | |
| 10/20/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #586366 | Review AIG unliquidated claim (.1); call AIG's counsel re:<br>same (.1) | | | |
| 10/20/17 | adeleo / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #586367 | Review unliquidated lease claims | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/17 | adeleo  / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #586368 | Update chart detailing unliquidated claims analysis | | | |
| 10/20/17 | adeleo  / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #586370 | Preliminary review of Novatus unliquidated claims | | | |
| 10/20/17 | adeleo  / Review Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #586372 | Review unliquidated claims based on RSUs or stock<br>purchase agreements | | | |
| 10/20/17 | kscott / OC/TC strategy<br>Claims | T | 0.1<br>195.00 | 19.50<br>Billable |
| #586435 | OC w/ JH re: new research project in connection with City<br>of Pasadena bar date notice objection | | | |
| 10/20/17 | jherz / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #587110 | OC with KS re: research concerning City of Pasadena<br>claim and service of bar date issues. | | | |
| 10/20/17 | dperson / Inter Off Memo<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #587250 | E-mail with APD re: filing/review of 26th omnibus objection<br>to non-debtor tax claims. | | | |
| 10/20/17 | dperson  / OC/TC strategy<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #587252 | OC with APD re: review and submission of order granting<br>motion to reclassify 510(b) claims. | | | |
| 10/20/17 | pmarecki / Comm. Profes.<br>Claims | T | 0.1<br>630.00 | 63.00<br>Billable |
| #587614 | Exchange emails w/ APD re claims reconciliation | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #588544 | Reviewed Redmond POC as it relates to the duplicate omnibus objection to be filed. | | | |
| 10/20/17 | gjuell / Draft Documents<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #588550 | Drafted omnibus objection (including notice, order, and declaration) to duplicate claims. | | | |
| 10/20/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #588553 | Review Demarse POC per call with PWC. | | | |
| 10/20/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #588555 | OC with APD re admin claims/next steps. | | | |
| 10/20/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #588559 | Call with PWC re admin claims status/next steps. | | | |
| 10/20/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #588562 | Call with counsel for Aramark re the draft stipulation resolving their POC. | | | |
| 10/20/17 | mnester / OC/TC strategy<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588777 | OC APD re motion to reclassify intercompany claims | | | |
| 10/20/17 | sratner / Review Docs.<br>Claims | T | 0.4<br>865.00 | 346.00<br>Billable |
| #589958 | Review updated claims report circulated by C. Porter of Prime. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/17 | dperson  / Prep Filing/Svc<br>Claims | T | 1.4<br>335.00 | 469.00<br>Billable |
| #590903 | Prepared, filed and coordinated service re: Debtors'<br>Twenty-Sixth Omnibus Objection to Disallow and Expunge<br>Certain Tax Claims Based on Tax Obligations of Non-<br>Debtor Entities | | | |
| 10/20/17 | dperson  / Prep Filing/Svc<br>Claims | T | 0.7<br>335.00 | 234.50<br>Billable |
| #590910 | Prepared, and submitted Proposed Order and Exhibits<br>Granting Debtors' Motion, for Entry of an Order<br>Subordinating and Reclassifying Claims Based on the<br>Purchase or Sale of Securities of the Debtors or their<br>Affiliates. | | | |
| 10/20/17 | dperson  / Prep Filing/Svc<br>Claims | T | 0.4<br>335.00 | 134.00<br>Billable |
| #590911 | Prepared, and submitted Proposed Order Granting<br>Debtors' Objection To Proof Of Claim No. 5905 Filed By<br>Syarikat Sesco Berhad. | | | |
| 10/20/17 | dperson  / Prep Filing/Svc<br>Claims | T | 0.3<br>335.00 | 100.50<br>Billable |
| #590912 | Prepared, and submitted [Proposed] Order Approving<br>Debtors' Objection To Claims Filed By Orrick, Herrington &<br>Sutcliffe LLP | | | |
| 10/20/17 | dperson  / OC/TC strategy<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #590929 | Follow-up OC with APD re: Revised exhibits for proposed<br>order granting motion to reclassify 510(b) claims. | | | |
| 10/20/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #590930 | Followup OC with DP re: Revised exhibits 510(b) claims. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/17 | mnester / Inter Off Memo<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #591422 | Emails APD re motion to reclassify inter company cla | | | |
| 10/20/17 | mnester / Inter Off Memo<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #591443 | Emails APD re motion to reclassify inter company claims | | | |
| 10/20/17 | adeering / Draft Documents<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #592704 | Draft Notice of Adjournment of hearing on debtors' 23rd omni objection to claims | | | |
| 10/21/17 | adeleo / Review Docs.<br>Claims | T | 2.8<br>400.00 | 1,120.00<br>Billable |
| #586482 | Review unliquidated claims designated by committee as high priority | | | |
| 10/21/17 | adeleo / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #586484 | Update chart re: unliquidated claims to incorporate notes re: potential objection to same | | | |
| 10/21/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #586488 | Review and respond to emails with PwC re: unliquidated claims review | | | |
| 10/23/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586492 | OC with GJ re: non-debtor and 510(b) claims objections | | | |
| 10/23/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586534 | Review and respond to emails re: unliquidated claims review | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/23/17 | adeleo  / Review Docs. Claims | T | 1.2 400.00 | 480.00 Billable |
| #586563 | Continue review of unliquidated claims designated as administrative, secured or priority claims | | | |
| 10/23/17 | adeleo  / Review Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #586578 | Review objection to Kismet sale | | | |
| 10/23/17 | adeleo / Comm. Client Claims | T | 0.1 400.00 | 40.00 Billable |
| #586580 | Email SUNE team re: objection to Kismet sale | | | |
| 10/23/17 | adeleo / Comm. Profes. Claims | T | 0.3 400.00 | 120.00 Billable |
| #586599 | Call with PwC re: unliquidated claims review issues | | | |
| 10/23/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #586613 | Call Northland Power's counsel re: claim issues | | | |
| 10/23/17 | adeleo  / Revise Docs. Claims | T | 0.4 400.00 | 160.00 Billable |
| #586675 | Revise claims chart detailing review and potential grounds for objection to include notes re: unliquidated administrative, secured and priority claims | | | |
| 10/23/17 | adeleo  / Review Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #586688 | Review emails between client and RoofRX re: sale of rooftop solar systems | | | |
| 10/23/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #586689 | Email PwC team re: unliquidated claims review | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/23/17 | adeleo  / Review Docs. Claims | T | 1.8 400.00 | 720.00 Billable |
| #586690 | Review additional priority claims identified by PwC as subject to potential objection | | | |
| 10/23/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #586694 | Call counsel for various insurers re: unliquidated claims issues | | | |
| 10/23/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #586695 | Email PwC re: Chubb cure claim issue | | | |
| 10/23/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #586702 | Call counsel for United Steelworkers re: unliquidated claim issue | | | |
| 10/23/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #586709 | Call with Aramark counsel re: administrative claim issue | | | |
| 10/23/17 | adeleo  / Revise Docs. Claims | T | 0.3 400.00 | 120.00 Billable |
| #586710 | Revise status detailing review of additional priority claims and potential grounds for objection thereto | | | |
| 10/23/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #586711 | Call with Siemens counsel re: administrative claim issues | | | |
| 10/23/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #586712 | TC with GJ re: administrative claim issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/23/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586713 | Email PwC team re: priority claims review issues | | | |
| 10/23/17 | adeleo / Review Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #586714 | Preliminary review of TERP unliquidated claim | | | |
| 10/23/17 | mnester / OC/TC strategy<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588074 | TC APD re intercompany claims motion | | | |
| 10/23/17 | gjuell / Research<br>Claims | T | 1.4<br>320.00 | 448.00<br>Billable |
| #589504 | Per email from LT, research Code section 503 and<br>Maryland wage law as it relates to the Redmond claim. | | | |
| 10/23/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #589510 | Email correspondence with opposing counsel re the<br>Aramark claim/resolving same. | | | |
| 10/23/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #589511 | Call with PWC re admin claims/next steps re same. | | | |
| 10/23/17 | dperson / Inter Off Memo<br>Claims | T | 2.2<br>335.00 | 737.00<br>Billable |
| #590828 | Prepared memo for all open claims and matters scheduled<br>for next omni claims hearing. (1.3) Revised Omni and one<br>off master schedule of all claims objections filed to date (.9) | | | |
| 10/24/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586781 | Review emails re: Macy's claims | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/17 | adeleo  / Comm. Client Claims | T | 0.1 400.00 | 40.00 Billable |
| #586782 | Email D. Ringhofer re: Kismet sale and related objections | | | |
| 10/24/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #586784 | Email MT re: intercompany claims issues | | | |
| 10/24/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #586792 | TC with GJ re: Aramark claim settlement | | | |
| 10/24/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #586793 | Email counsel for Aramark re: settlement of administrative claim | | | |
| 10/24/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #587017 | OC with GJ re: Mobile Modular claim settlement | | | |
| 10/24/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #587055 | Call with counsel for Northland Power re: settlement of claims objection | | | |
| 10/24/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #587107 | OC/TC with GJ and DP re: claims settlement issues | | | |
| 10/24/17 | adeleo  / Comm. Profes. Claims | T | 0.8 400.00 | 320.00 Billable |
| #587122 | Call with PwC team re: unliquidated and priority claims review | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE                                    *Pg 119 of 238*
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #587128 | Call counsel for Siemens to discuss claim | | | |
| 10/24/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #587131 | OC with GJ re: Siemens administrative claim | | | |
| 10/24/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #587137 | Call with D. Weintraub re: priority claims issues | | | |
| 10/24/17 | adeleo / Review Docs. Claims | T | 0.4 400.00 | 160.00 Billable |
| #587138 | Continue review of priority claims identified by PwC as potentially subject to objection | | | |
| 10/24/17 | adeleo / Revise Docs. Claims | T | 0.1 400.00 | 40.00 Billable |
| #587139 | Revise chart re: additional priority claims identified by PwC as potentially subject to object to include additional claims review | | | |
| 10/24/17 | adeleo / Research Claims | T | 0.6 400.00 | 240.00 Billable |
| #587152 | Research re: whether indemnification claims based on prepetition indemnification agreement that arise post-petition are entitled to administrative priority | | | |
| 10/24/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #587153 | Call with counsel for Enerbank re: indemnification claim administrative priority issue | | | |
| 10/24/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #587154 | Call with D. Weintraub re: Enerbank claim issues | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/17 | adeleo / Review Docs. Claims | T | 0.1 400.00 | 40.00 Billable |
| #587159 | Review Plan re: provisions relevant to disallowance under section 502(e)(1)(B) | | | |
| 10/24/17 | adeleo / Draft Documents Claims | T | 0.4 400.00 | 160.00 Billable |
| #587160 | Initial draft of motion to disallow claims under 502(e)(1)(B) | | | |
| 10/24/17 | jherz / Correspondence Claims | T | 0.1 320.00 | 32.00 Billable |
| #587166 | Emails with B. Weller re: Grayson County claim and status of entry of stipulation. | | | |
| 10/24/17 | sratner / Correspondence Claims | T | 0.2 865.00 | 173.00 Billable |
| #587247 | E-mails BFM re: IRS POC status update requested by CWT. | | | |
| 10/24/17 | foswald / Comm. Profes. Claims | T | 0.2 875.00 | 175.00 Billable |
| #587378 | E-mails with PWC and APD re: priority claims issues. | | | |
| 10/24/17 | mnester / Inter Off Memo Claims | T | 0.1 470.00 | 47.00 Billable |
| #588099 | Email APD re intercompany claims motion | | | |
| 10/24/17 | gjuell / Draft Documents Claims | T | 0.2 320.00 | 64.00 Billable |
| #589530 | Prepared notice of presentment for the stipulation resolving the Mobile Modular claim. | | | |
| 10/24/17 | gjuell / OC/TC strategy Claims | T | 0.1 320.00 | 32.00 Billable |
| #589531 | TC with DP re filing the Mobile Modular stipulation. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #589534 | OC with APD re claims next steps/workflow. | | | |
| 10/24/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #589535 | Call with counsel for Siemens re their admin claim/resolution of same. | | | |
| 10/24/17 | adeering / Filing/Service<br>Claims | T | 0.5<br>205.00 | 102.50<br>Billable |
| #592722 | prep, file and prep for service notice of presentment of stipulation resolving mobile management corp. proof of claim | | | |
| 10/25/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587257 | Review and respond to emails re: secured claim issues | | | |
| 10/25/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587289 | Review emails re: resolution of Siemens claim | | | |
| 10/25/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587405 | OC with MT re: motion to reclassify intercompany claims | | | |
| 10/25/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587406 | Call with PwC team re: claims objections to be filed this week | | | |
| 10/25/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #587423 | OC with GJ re: claims objections to be filed this week | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/25/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #587425 | Email Enerbank's counsel re: claim issues | | | |
| 10/25/17 | adeleo / Comm. Client Claims | T | 0.1 400.00 | 40.00 Billable |
| #587426 | Review and respond to emails re: Enerbank claim issues | | | |
| 10/25/17 | jherz / Comm. Client Claims | T | 0.8 320.00 | 256.00 Billable |
| #587503 | Email P. Gund re: entry of stipulation with Grayson County and payment of amounts owed under same. | | | |
| 10/25/17 | pmarecki / OC/TC strategy Claims | T | 0.2 630.00 | 126.00 Billable |
| #588043 | Ocs w/ AD re unliquidated claim analysis and gathering POCs re same | | | |
| 10/25/17 | pmarecki / Review Docs. Claims | T | 0.4 630.00 | 252.00 Billable |
| #588044 | Review PwC unliquidated claims chart and analyze same | | | |
| 10/25/17 | foswald / Comm. Profes. Claims | T | 0.2 875.00 | 175.00 Billable |
| #588193 | Call with Newmark counsel. | | | |
| 10/25/17 | foswald / Revise Docs. Claims | T | 0.7 875.00 | 612.50 Billable |
| #588194 | Additional work on objections to Newmark claim following call. | | | |
| 10/25/17 | foswald / Comm. Profes. Claims | T | 0.7 875.00 | 612.50 Billable |
| #588206 | E-mails PWC re: one-off questions related to administrative/secured claims. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/25/17 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #588207 | E-mails APD re: PWC claims questions. | | | |
| 10/25/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590190 | Email correspondence with PWC re additional omnibus<br>objections for filing/exhibits re same. | | | |
| 10/25/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #590192 | OC with APD re additional claim objections to be drafted. | | | |
| 10/25/17 | adeering / Draft Documents<br>Claims | T | 0.3<br>205.00 | 61.50<br>Billable |
| #592725 | Draft notice of presentment of cherie pierce stipulation to<br>resolve claims | | | |
| 10/25/17 | adeering / Research<br>Claims | T | 1.1<br>205.00 | 225.50<br>Billable |
| #592729 | Research and circulate litigation claims objected to in<br>omnibus objection | | | |
| 10/26/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587522 | OC with GJ re: claims objections to be filed this week | | | |
| 10/26/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587523 | OC with MT re: motion to reclassify intercompany claims | | | |
| 10/26/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587524 | Call with PwC team re: claims objections to be filed this<br>week | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/17 | adeleo / Comm. Profes. Claims | T | 0.2 400.00 | 80.00 Billable |
| #587528 | Call with D. Weintraub re: exhibits to various claims objections to be filed in the next couple weeks | | | |
| 10/26/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #587545 | OC with GJ re: exhibits to claims to be filed this week | | | |
| 10/26/17 | adeleo / OC/TC strategy Claims | T | 0.2 400.00 | 80.00 Billable |
| #587555 | Followup call with PwC team re: employee reimbursement claims and strategy for filing various omnibus claims objections in the next couple weeks | | | |
| 10/26/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #587562 | Call with D. Weintraub re: equity claim issues | | | |
| 10/26/17 | adeleo / Review Docs. Claims | T | 0.4 400.00 | 160.00 Billable |
| #587569 | Review exhibit to motion to reclassify claims as equity interests and claims listed on same | | | |
| 10/26/17 | adeleo / Review Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #587620 | Review exhibit to motion to reclassify priority claims as general unsecured claims and claims listed on same | | | |
| 10/26/17 | bmoore / Comm. Client Claims | T | 0.6 730.00 | 438.00 Billable |
| #587644 | Tc (.3) and email (.1) S Russell re review of litigation claims as part of claim reconciliation proceed; oc with and P Mareki FAO re same (.2) | | | |

Togut, Segal & Segal LLP
Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/17 | adeleo  / Comm. Others<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587677 | Call with shareholder re: claim issues | | | |
| 10/26/17 | adeleo  / Review Docs.<br>Claims | T | 0.9<br>400.00 | 360.00<br>Billable |
| #587694 | Review exhibit to objection to non-debtor claim and claims listed on same | | | |
| 10/26/17 | adeleo  / Review Docs.<br>Claims | T | 0.8<br>400.00 | 320.00<br>Billable |
| #587701 | Review exhibit to second motion to reclassify 510(b) claims and claims listed on same | | | |
| 10/26/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587719 | Review and respond to emails re: claims objections to be filed in the next week | | | |
| 10/26/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587721 | Call with D. Weintraub re: United Steelworkers' claims | | | |
| 10/26/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587724 | Call counsel for United Steelworkers re: claim issues | | | |
| 10/26/17 | adeleo  / Comm. Others<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587727 | Call with US Bank re: secured claim issues | | | |
| 10/26/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587728 | Email D. Weintraub re: US Bank secured claim issues | | | |

**Togut, Segal & Segal LLP**
Pg 126 of 238
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587729 | Email D. Weintraub re: priority claim issues | | | |
| 10/26/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587730 | Review exhibit for motion to disallow claims for insufficient<br>support | | | |
| 10/26/17 | bmoore / Comm. Court<br>Claims | T | 0.2<br>730.00 | 146.00<br>Billable |
| #587750 | Tc with chamber re revised order for Rojas settlement; oc<br>with APD re revise for submission | | | |
| 10/26/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #587758 | Calls with D. Weintraub re: duplicate claims issues | | | |
| 10/26/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587759 | Call with Enerbank's counsel re: claim issues | | | |
| 10/26/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #587761 | Call with SER Mezz counsel re: duplicate claim issues | | | |
| 10/26/17 | adeleo / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587762 | Email client and PwC team re: SER Mezz claim issues | | | |
| 10/26/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.3<br>630.00 | 189.00<br>Billable |
| #588064 | Tc w/ BM re litigation claims analysis (.2); oc w/ FAO re<br>same (.1). | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/17 | pmarecki / Comm. Client<br>Claims | T | 0.1<br>630.00 | 63.00<br>Billable |
| #588065 | Exchange emails w/ client re litigation claims analysis | | | |
| 10/26/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #588178 | E-mails with S. Russel at Sune, RM and PM re: litigation<br>claims for TSS review. | | | |
| 10/26/17 | foswald / OC/TC strategy<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588179 | Conference with PM re: litigation claims for TSS review. | | | |
| 10/26/17 | foswald / Review Docs.<br>Claims | T | 0.8<br>875.00 | 700.00<br>Billable |
| #588180 | Review and comment on latest claim objection schedules<br>for additional motions. | | | |
| 10/26/17 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588181 | E-mails PWC and APD re: US Bank secured claim. | | | |
| 10/26/17 | foswald / Review Docs.<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #588182 | Review PWC question as to open secured claims. | | | |
| 10/26/17 | kscott / OC/TC strategy<br>Claims | T | 0.1<br>195.00 | 19.50<br>Billable |
| #588244 | Follow-up OC w/ JH re: research question on proper bar<br>date claim service in connection with City of Pasadena | | | |
| 10/26/17 | kscott / Research<br>Claims | T | 0.8<br>195.00 | 156.00<br>Billable |
| #588246 | Research on proper bar date claim service in connection<br>with City of Pasadena | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/17 | mnester / Revise Docs.<br>Claims | T | 0.3<br>470.00 | 141.00<br>Billable |
| #588618 | Prepare motion to reclassify intercompany claims, emails APD re same | | | |
| 10/26/17 | gjuell / Draft Documents<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #590195 | Drafted omnibus objection to non-debtor claims including the declaration, order, and notice. | | | |
| 10/26/17 | gjuell / Draft Documents<br>Claims | T | 0.6<br>320.00 | 192.00<br>Billable |
| #590196 | Drafted omnibus objection to reclassify equity interest claims including the declaration, order, and notice. | | | |
| 10/26/17 | gjuell / Draft Documents<br>Claims | T | 0.6<br>320.00 | 192.00<br>Billable |
| #590197 | Drafted omnibus objection to reclassify priority claims including the declaration, order, and notice. | | | |
| 10/26/17 | gjuell / Draft Documents<br>Claims | T | 0.7<br>320.00 | 224.00<br>Billable |
| #590198 | Drafted subordination motion pursuant to 510(b) including the declaration, order, and notice. | | | |
| 10/26/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590199 | OC with APD re claim objections to be filed this week. | | | |
| 10/26/17 | gjuell / OC/TC strategy<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #590200 | Drafted omnibus objection to amended claims including the declaration, order, and notice. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/17 | gjuell / Revise Docs.<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #590202 | After call with opposing counsel, drafted a stipulation fixing their POC. | | | |
| 10/26/17 | gjuell / Review Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590203 | Reviewed the Aramark POC in order to draft a stipulation fixing same. | | | |
| 10/26/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #590205 | Review revised exhibits from PWC re the reclassification and duplicate omnibus objections. | | | |
| 10/26/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #590232 | Call with PWC re the draft omnibus objection to duplicate claims. | | | |
| 10/26/17 | adeering / Comm. Court<br>Claims | T | 0.5<br>205.00 | 102.50<br>Billable |
| #592737 | Prepare letter and chambers copy of notice of presentment of stipulation to resolve claims with mobile mamangement | | | |
| 10/27/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #587771 | OCs with GJ re: claim objections to be filed today | | | |
| 10/27/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587773 | Review exhibit for omnibus objection to amended claims, as well as claims listed on same | | | |
| 10/27/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587774 | Email D. Weintraub re: amended claim issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/17 | adeleo  / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #587799 | Revise omnibus objection to amended claims and prepare same for filing | | | |
| 10/27/17 | adeleo  / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #587811 | Review omnibus objection to non-debtor claims and prepare same for filing | | | |
| 10/27/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #587824 | OC with DP re: claims objections to be filed today | | | |
| 10/27/17 | adeleo  / Review Docs.<br>Claims | T | 0.6<br>400.00 | 240.00<br>Billable |
| #587884 | Review second motion to subordinate and reclassify 510(b) claims and related exhibits and prepare same for filing | | | |
| 10/27/17 | adeleo  / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #587894 | Revise motion to reclassify equity interest claims and finalize same for filing | | | |
| 10/27/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587913 | Call with D. Weintraub re: Motion to reclassify priority claims | | | |
| 10/27/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #587915 | Call with PwC team re: claim objections to be filed today and administrative claims review | | | |
| 10/27/17 | adeleo  / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587936 | Review Wells Fargo administrative claim | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/27/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #587938 | Call Wells Fargo re: administrative claim issue | | | |
| 10/27/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #587940 | Call DHL counsel re: administrative claim issue | | | |
| 10/27/17 | adeleo / OC/TC strategy Claims | T | 0.2 400.00 | 80.00 Billable |
| #587941 | OC with FO re: claim objections being filed today | | | |
| 10/27/17 | adeleo / Comm. Profes. Claims | T | 0.6 400.00 | 240.00 Billable |
| #587949 | Call with counsel for school district re: contract rejection issues in connection with GAM sale | | | |
| 10/27/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #587978 | Email D. Weintraub re: Wells Fargo administrative claim | | | |
| 10/27/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #587987 | TC with DP re: motion to reclassify 510(b) claims | | | |
| 10/27/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #588016 | Call with D. Weintraub re: intercompany claim issues | | | |
| 10/27/17 | adeleo / Review Docs. Claims | T | 0.3 400.00 | 120.00 Billable |
| #588017 | Review motion to reclassify intercompany claims | | | |
| 10/27/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #588019 | OC with MT re: motion to reclassify intercompany claims | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #588027 | Review work in process memorandum and comment on same | | | |
| 10/27/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588028 | TC with GJ re: duplicate claims issue | | | |
| 10/27/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588069 | Review and respond to emails re: R/C US Solar claims | | | |
| 10/27/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588184 | Email FO re: Newmark claim | | | |
| 10/27/17 | adeleo  / Research<br>Claims | T | 1.2<br>400.00 | 480.00<br>Billable |
| #588223 | Preliminary review of cases cited in Aerotek memo re: wage priority for temporary staffing agency and draft email to FO setting forth preliminary analysis of why claimant is not entitled to priority | | | |
| 10/27/17 | kscott / Research<br>Claims | T | 1.2<br>195.00 | 234.00<br>Billable |
| #588247 | Continued research on proper bar date claim service in connection with City of Pasadena | | | |
| 10/27/17 | kscott / OC/TC strategy<br>Claims | T | 0.1<br>195.00 | 19.50<br>Billable |
| #588248 | Follow-up OC w/ JH re continued research on proper bar date claim service in connection with City of Pasadena | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/17 | kscott / Inter Off Memo<br>Claims | T | 0.2<br>195.00 | 39.00<br>Billable |
| #588249 | Int off memo to JH with research answers re: proper bar date claim service in connection with City of Pasadena | | | |
| 10/27/17 | foswald / Review Docs.<br>Claims | T | 0.3<br>875.00 | 262.50<br>Billable |
| #588723 | Review omni claims motion 510(b) before filing. | | | |
| 10/27/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #588726 | E-mails with Akin re: Newmark administrative claim status; objections draft. | | | |
| 10/27/17 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #588730 | E-mails with APD re: review of analysis and cases Aerotek $224K priority claim. | | | |
| 10/27/17 | foswald / Review Docs.<br>Claims | T | 0.9<br>875.00 | 787.50<br>Billable |
| #588731 | Review Aerotek support to evaluate validity and settlement offer. | | | |
| 10/27/17 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588732 | E-mail M. Barr re: claims. | | | |
| 10/27/17 | foswald / Review Docs.<br>Claims | T | 0.8<br>875.00 | 700.00<br>Billable |
| #588737 | Review status of litigation claims filed as unliquidated; factual and legal diligence required to evaluate claims for objections. | | | |
| 10/27/17 | foswald / OC/TC strategy<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588738 | Conference PM re: litigation claims. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
SUNE & Cases
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/17 | dperson / OC/TC strategy<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #589998 | OC with APD re: additional Omni claims objections and open issues for filing same. | | | |
| 10/27/17 | dperson / OC/TC strategy<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #590001 | TC with APD re: motion to reclassify 510(b) claims | | | |
| 10/27/17 | dperson / Prep Filing/Svc<br>Claims | T | 0.7<br>335.00 | 234.50<br>Billable |
| #590002 | Prepared, filed and coordinate service re: motion to reclassify 510(b) claims | | | |
| 10/27/17 | dperson / Inter Off Memo<br>Claims | T | 1.5<br>335.00 | 502.50<br>Billable |
| #590008 | Prepared revised memo for November Omni hearing, review WIP, Agenda, Orders etc; | | | |
| 10/27/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #590235 | Email correspondence with Wells Fargo re their administrative proof of claim. | | | |
| 10/27/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #590237 | Call with PWC re outstanding admin claims. | | | |
| 10/27/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590238 | OC with APD re outstanding admin claims. | | | |
| 10/27/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590239 | Call with Wells Fargo's counsel re their admin claim. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/27/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590240 | Call with counsel for Christian Redmond re resolving his duplicate claims. | | | |
| 10/27/17 | gjuell / Comm. Others<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #590246 | Phone correspondence with counsel for Redmond and with Wilby, and Berger re their duplicate claims/possible stips resolving same. | | | |
| 10/27/17 | pmarecki / Review Docs.<br>Claims | T | 1.9<br>630.00 | 1,197.00<br>Billable |
| #590371 | Review and analyze unliquidated claims (.7); prepare analysis and summary of litigation claims (1.2). | | | |
| 10/27/17 | adeering / Filing/Service<br>Claims | T | 0.6<br>205.00 | 123.00<br>Billable |
| #592753 | prep, file and prep for service the second motion to reclassify 510(b) claims | | | |
| 10/29/17 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #588551 | E-mails with APD re: analysis of Aerotek's cases in support of priority claim treatment and next steps. | | | |
| 10/29/17 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588557 | E-mail Korean counsel re: Woongjin open issues. | | | |
| 10/30/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588370 | TC with GJ re: duplicate claim issues | | | |
| 10/30/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588405 | Email DP re: J. Rojas stipulation | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
Pg 115 of 238
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/30/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588431 | Call with D. Weintraub re: claim objections to be filed this week | | | |
| 10/30/17 | adeleo / Review Docs.<br>Claims | T | 0.6<br>400.00 | 240.00<br>Billable |
| #588552 | Review Aerotek proof of claim and services agreement attached thereto to prepare formal response to Aerotek re: priority claim issue | | | |
| 10/30/17 | adeleo / Comm. Profes.<br>Claims | T | 2.3<br>400.00 | 920.00<br>Billable |
| #588598 | Draft formal response to Aerotek memorandum re: priority claims issue | | | |
| 10/30/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #588796 | Call with SER Mezz's counsel re: claim resolution issues | | | |
| 10/30/17 | adeleo / Comm. Client<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #588804 | Email M. Truong re: SER Mezz claims and related settlement issues | | | |
| 10/30/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #588816 | OC with FO re: claims objection and reconciliation issues | | | |
| 10/30/17 | adeleo / Research<br>Claims | T | 0.8<br>400.00 | 320.00<br>Billable |
| #588914 | Review case law cited in Aerotek's memorandum and perform research re: temporary staffing agency's entitlement to priority under section 507(a)(4) to prepare formal response to Aerotek memorandum | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/30/17 | adeleo  / Comm. Profes. Claims | T | 1.2 400.00 | 480.00 Billable |
| #589013 | Attend call with PwC and SUNE tax team re: tax claims review and reconciliation | | | |
| 10/30/17 | adeleo  / Comm. Profes. Claims | T | 0.3 400.00 | 120.00 Billable |
| #589061 | Call with PwC team re: additional claims to be reviewed/claims objections to be filed | | | |
| 10/30/17 | adeleo  / Revise Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #589077 | Revise stipulation with PCS Phosphate per comments from FO | | | |
| 10/30/17 | adeleo  / Comm. Client Claims | T | 0.1 400.00 | 40.00 Billable |
| #589078 | Email client re: PCS Phosphate stipulation | | | |
| 10/30/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #589079 | OC with PM re: Newmark claim | | | |
| 10/30/17 | adeleo  / Review Docs. Claims | T | 0.1 400.00 | 40.00 Billable |
| #589112 | Review Kohl's administrative claim | | | |
| 10/30/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #589113 | Call counsel for Kohl's re:  administrative claim | | | |
| 10/30/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #589115 | Call Ace Insurance counsel re: cure payment | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/30/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #589127 | Call counsel for Atlantic Specialty Insurance re: claim settlement issues | | | |
| 10/30/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #589128 | Call counsel for Gintech Energy re: claim settlement issue | | | |
| 10/30/17 | mnester / Revise Docs. Claims | T | 0.4 470.00 | 188.00 Billable |
| #589239 | Revise motion to reclassify intracompany claims, emails APD re same | | | |
| 10/30/17 | foswald / Revise Docs. Claims | T | 0.2 875.00 | 175.00 Billable |
| #589314 | Revise stipulation with PCS Phosphate with counsel's comments. | | | |
| 10/30/17 | foswald / Revise Docs. Claims | T | 0.1 875.00 | 87.50 Billable |
| #589315 | Revise Berger claim stipulation. | | | |
| 10/30/17 | foswald / OC/TC strategy Claims | T | 0.1 875.00 | 87.50 Billable |
| #589316 | Conference G5 re: Berger stipulation. | | | |
| 10/30/17 | foswald / Comm. Profes. Claims | T | 0.1 875.00 | 87.50 Billable |
| #589318 | E-mail D. Paul for Newmark re: status. | | | |
| 10/30/17 | foswald / Revise Docs. Claims | T | 0.2 875.00 | 175.00 Billable |
| #589319 | Review/revise Aramark claim stipulation. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/30/17 | foswald / Comm. Client<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #589322 | E-mails with Ringhoffer re: PCS stipulation. | | | |
| 10/30/17 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #589323 | E-mails S. Crow at Akin re: Newmark claim. | | | |
| 10/30/17 | pmarecki / Review Docs.<br>Claims | T | 0.9<br>630.00 | 567.00<br>Billable |
| #590383 | Continue review of proofs of claims and PwC materials re<br>unliquidated claims, and perform analysis of same. | | | |
| 10/30/17 | gjuell / Draft Documents<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #590598 | Drafted stipulation resolving the duplicate Berger POC. | | | |
| 10/30/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #590601 | Review Berger's POCs/claims register in order to draft stip<br>resolving his duplicate POC. | | | |
| 10/30/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590610 | OC and follow up with FAO re stipulations resolving<br>duplicate claims. | | | |
| 10/30/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #590618 | Emails with PWC re the CIT and ACE admin claims and<br>next steps for same. | | | |
| 10/30/17 | gjuell / Comm. Profes.<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #590626 | Call with PWC re tax claims status and next steps. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
Sg & co ...
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/30/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590631 | Email correspondence with PWC re tax claims review/next steps. | | | |
| 10/30/17 | gjuell / Comm. Others<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #590634 | Email correspondence with Daniel Berger re the draft stipulation resolving his duplicate POC. | | | |
| 10/30/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590639 | OC with APD re: claims status and next steps. | | | |
| 10/30/17 | adeering / Inter Off Memo<br>Claims | T | 0.3<br>205.00 | 61.50<br>Billable |
| #593635 | Circulate notice of withdrawal if grayson county claims to JH | | | |
| 10/30/17 | adeering / Comm. Court<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #593639 | prepare letter and chambers copy of cheire pierce stipulation | | | |
| 10/31/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589153 | OC with MT re: motion to reclassify intercompany claims | | | |
| 10/31/17 | adeleo / Revise Docs.<br>Claims | T | 0.6<br>400.00 | 240.00<br>Billable |
| #589160 | Review and comment on revised draft of motion to reclassify intercompany claims | | | |
| 10/31/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589165 | TC with ZR re: 502(e)(1)(B) claims review | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/17 | adeleo / Comm. Others<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589169 | Call Avalon Risk Management re: customs claim issues | | | |
| 10/31/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589235 | Call with Kohl's counsel re: administrative claim issues | | | |
| 10/31/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589273 | Call with counsel for Expeditors re: claim and credit<br>balance issues | | | |
| 10/31/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #589293 | Call with D. Weintraub re: claims objections to be filed in<br>the next couple weeks | | | |
| 10/31/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #589324 | Call with Goldman Sachs' counsel re: second motion to<br>reclassify 510(b) claims | | | |
| 10/31/17 | adeleo / Research<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #589339 | Research re: 502(e)(1)(B) issues in connection with<br>preparing objection to various claims on such grounds | | | |
| 10/31/17 | adeleo / Draft Documents<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #589345 | Continue preparing objection to claims on 502(e)(1)(B)<br>grounds | | | |
| 10/31/17 | adeleo / OC/TC strategy<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #589352 | OC with SER re: 502(e)(1)(B) issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/17 | adeleo  / Review Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #589362 | Review certain claims as identified as potentially being subject to objection under 502(e)(1)(B) to confirm that such claims are objectionable | | | |
| 10/31/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #589363 | Call with PwC team re: secured claim issues | | | |
| 10/31/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589364 | Review and respond to emails re: intercompany claims issues | | | |
| 10/31/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589367 | Call with counsel for Locus Energy re: claim settlement issues | | | |
| 10/31/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589368 | Email D. Weintraub re: Gintech claim issues | | | |
| 10/31/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589375 | Call D. Weintraub re: mechanics' lien issue | | | |
| 10/31/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589376 | OC with SER re: mechanics' lien issues | | | |
| 10/31/17 | adeleo  / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #589387 | Review Kellogg, Brown secured claim | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/17 | adeleo / Research<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #589388 | Research re: Texas mechanics' lien issues in connection<br>with analysis of Pasadena mechanics' lien claims | | | |
| 10/31/17 | adeleo / Review Docs.<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #589389 | Review Paco Steel secured claim (.3); review NRG sale<br>documents to analyze Paco Steel secured claim issues (.4) | | | |
| 10/31/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589390 | Call with Imperial County re: tax claim issue | | | |
| 10/31/17 | adeleo / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #589392 | Follow up call with D. Weintraub re: mechanics' lien claims<br>and related NRG sale issues | | | |
| 10/31/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #589393 | Review Konisto secured claim (.1); call with D. Weintraub<br>re: same (.1) | | | |
| 10/31/17 | adeleo / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #589396 | Followup OC with SER re: mechancis' lien issues | | | |
| 10/31/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589397 | Email D. Weintraub re: information needed to analyze<br>mechanics' lien claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/31/17 | adeleo / Comm. Profes. Claims | T | 0.7 400.00 | 280.00 Billable |
| #589398 | Call with D. Weintraub to prioritize claims review among admin, secured and priority claims that have not yet been objected to, as well as to discuss next steps for analyzing and objecting to certain mechanics' lien claims that require additional followup from SUNE | | | |
| 10/31/17 | adeleo / Comm. Profes. Claims | T | 0.2 400.00 | 80.00 Billable |
| #589411 | Call with Prime Clerk re: service issues with respect to 510 (b) motion | | | |
| 10/31/17 | jherz / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #589492 | Call with J. McNeil re: City of Pasadena claim reconciliation. | | | |
| 10/31/17 | jherz / Comm. Others Claims | T | 0.1 320.00 | 32.00 Billable |
| #589493 | Call A. Sallusti re: City of Pasadena claim and reconciliation of same. | | | |
| 10/31/17 | jherz / Comm. Others Claims | T | 0.1 320.00 | 32.00 Billable |
| #589494 | Email D. Weintraub re service of bar date notice on City of Pasadena and scheduled portion of Pasadena claim. | | | |
| 10/31/17 | sratner / OC/TC strategy Claims | T | 0.6 865.00 | 519.00 Billable |
| #589629 | Conferences with APD (3x) re: issues presented by objection to secured claims based on mechanic liens asserted against leasehold interests, and contingent, unqliquidated claims where debtor killable with claimant. | | | |
| 10/31/17 | mnester / Revise Docs. Claims | T | 0.4 470.00 | 188.00 Billable |
| #589765 | Revise motion to reclassify intercompany claims, emails APD re same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/17 | mnester / OC/TC strategy<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589766 | OC APD re motion to reclassify | | | |
| 10/31/17 | mnester / OC/TC strategy<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589767 | TCs APD re motion to reclassify | | | |
| 10/31/17 | mnester / Inter Off Memo<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589768 | Emails FAO re motion to reclassify and supporting papers | | | |
| 10/31/17 | mnester / Draft Documents<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589769 | Prepare declaration supporting motion to reclassify | | | |
| 10/31/17 | mnester / Draft Documents<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589770 | Prepare proposed order in connection with motion to reclassify | | | |
| 10/31/17 | mnester / Comm. Profes.<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589771 | Emails M. Truong, P. Gund, and L. Chiapetta re motion to reclassify intercompany claims | | | |
| 10/31/17 | mnester / Inter Off Memo<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589772 | Emails APD re schedule of claims to reclassify as inter company claims | | | |
| 10/31/17 | dperson / Comm. Profes.<br>Claims | T | 0.3<br>335.00 | 100.50<br>Billable |
| #589995 | Call with Imperial County Treasurer-Tax Collector which was subject to an Objection 26th Omni re: objection to claim (.2) Email with APD re: same (.1). | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/31/17 | Ithara / Comm. Profes.<br>Claims | T | 0.2<br>460.00 | 92.00<br>Billable |
| #590076 | Drafted correspondence to the UCC's counsel re:  letter agreement w/Marathon to moot their motion to amend their claim, (0.2). | | | |
| 10/31/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.3<br>630.00 | 189.00<br>Billable |
| #590399 | Oc and tc w/ FAO re unliquidated claims and litigation claims analysis. | | | |
| 10/31/17 | pmarecki / Comm. Profes.<br>Claims | T | 0.6<br>630.00 | 378.00<br>Billable |
| #590400 | Tc w/ S. Crow re claim analysis (.2); tc w/ Akin re Newmark claim update and settlement discussions (.4). | | | |
| 10/31/17 | pmarecki / Inter Off Memo<br>Claims | T | 0.1<br>630.00 | 63.00<br>Billable |
| #590401 | Exchange emails w/ FAO re GE claim investigation and document production re same. | | | |
| 10/31/17 | pmarecki / Comm. Client<br>Claims | T | 0.1<br>630.00 | 63.00<br>Billable |
| #590402 | Exchange emails w/ client re GE claim investigation and document production re same. | | | |
| 10/31/17 | pmarecki / Review Docs.<br>Claims | T | 0.5<br>630.00 | 315.00<br>Billable |
| #590403 | Review GE document production in support of alleged damages. | | | |
| 10/31/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590661 | OC with FAO re the Berger claim/resolving duplicate claim re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/17 | gjuell / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590664 | Email correspondence with DP re the 26th omnibus objection. | | | |
| 10/31/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #590671 | Email correspondence with PWC re open items re claims. | | | |
| 10/31/17 | gjuell / Draft Documents<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #590677 | Draft stipulation resolving David Wilby's duplicate claim per OC with FAO. | | | |
| 10/31/17 | foswald / Review Docs.<br>Claims | T | 0.3<br>875.00 | 262.50<br>Billable |
| #592404 | Review and comment on omni motion re: intracompany claims. | | | |
| 10/31/17 | foswald / Review Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #592405 | Review rej. stipulation for Cheri before filing. | | | |
| 10/31/17 | foswald / Inter Off Memo<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #592406 | E-mail APD re: Cheri stipulation sign off. | | | |
| 10/31/17 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #592408 | E-mails D. Berger re: claim stipulation. | | | |
| 10/31/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #592437 | E-mails Ringhoffer re: PCS claims stipulation. | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/17 | foswald / Inter Off Memo<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #592441 | E-mail PM re: additional GE production. | | | |
| 10/31/17 | foswald / Review Docs.<br>Claims | T | 0.9<br>875.00 | 787.50<br>Billable |
| #592445 | Review open issues related to mechanics lien and other<br>secured claims. | | | |
| 10/31/17 | adeering / Filing/Service<br>Claims | T | 0.6<br>205.00 | 123.00<br>Billable |
| #593174 | Prep, file and prep for service stipulation to resolve cherie<br>pierce claims | | | |
| 10/31/17 | adeering / Research<br>Claims | T | 0.6<br>205.00 | 123.00<br>Billable |
| #593640 | Research re Claim No. 191 filed by Long Island Power | | | |
| | Matter Total: | | 283.50 | 122,719.50 |

**Matter:  Counterparty Contracts/Issues**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/17 | adeleo / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580672 | Revise notice of presentment of stipulation and settlement<br>with Rojas debtors | | | |
| 10/2/17 | adeleo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580674 | Email BM re: Rojas settlement issues | | | |
| 10/2/17 | adeleo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580690 | OC with KO re: residential solar lease rejection issues | | | |
| 10/2/17 | adeleo / Draft Documents<br>Counterparty Contracts/Issues | T | 0.5<br>400.00 | 200.00<br>Billable |
| #580760 | Draft stipulation rejecting C. Pierce solar lease | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/17 | adeleo / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580761 | Email counsel for C. Pierce re: solar lease rejection and related stipulation | | | |
| 10/2/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>570.00 | 57.00<br>Billable |
| #581917 | Call with M. Fink (Weil) re: All Energy settlement | | | |
| 10/2/17 | mnester / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #591411 | Emails FAO re Nauto communications | | | |
| 10/3/17 | adeleo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581075 | Review and respond to emails re: Rojas stipulation | | | |
| 10/3/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>570.00 | 57.00<br>Billable |
| #582029 | Call with G. Pitts (Washington Gas counsel) re: follow up re: potential settlement of Washington Gas issue and UCC response (.1) | | | |
| 10/3/17 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #582698 | E-mail Martin Truong re: sign off on Nauto. | | | |
| 10/3/17 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #582729 | Review demand letter to Nauto and comment on same. | | | |
| 10/3/17 | mnester / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>470.00 | 94.00<br>Billable |
| #588808 | Review/revise draft letter to Nauto re draft Rule 2004 papers | | | |

SUNE
Togut, Segal & Segal LLP
Client Billing Report
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/17 | mnester / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588809 | Email P. Gund and M. Truong re draft letter to Nauto re draft Rule 2004 papers | | | |
| 10/3/17 | mnester / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>470.00 | 94.00<br>Billable |
| #588810 | Finalize letter to S. Heck, email FAO re same | | | |
| 10/3/17 | mnester / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588811 | Email S. Heck re discovery demand letter | | | |
| 10/4/17 | adeleo / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581198 | Email S. Kanumilli re: rejection of UHC/FrontierMedex participation agreement | | | |
| 10/4/17 | adeleo / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581261 | Review and respond to emails re: rejection of Frontier Medex participation agreement | | | |
| 10/4/17 | adeleo / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581265 | Call counsel for United Healthcare re: rejection of participation agreement | | | |
| 10/4/17 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>875.00 | 262.50<br>Billable |
| #581449 | E-mails with Ringhoffer and MN re: Sune's interest in GSSG Solar. | | | |
| 10/4/17 | mnester / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>470.00 | 141.00<br>Billable |
| #588780 | Emails with Ringhoffer and FAO re: Sune's interest in GSSG Solar. | | | |

Togut, Segal & Segal LLP
Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/17 | mnester / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 470.00 | 94.00 Billable |
| #588879 | Commc'ns D. Ringhofer re dilution issue | | | |
| 10/4/17 | mnester / Draft Documents Counterparty Contracts/Issues | T | 0.2 470.00 | 94.00 Billable |
| #588880 | Prep draft response for D. Ringhofer re dilution issue | | | |
| 10/4/17 | mferullo / Review Docs. Counterparty Contracts/Issues | T | 2.3 320.00 | 736.00 Billable |
| #592302 | Review EverStream 2004 Document Production | | | |
| 10/5/17 | kscott / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 195.00 | 19.50 Billable |
| #582541 | Int. Off Memo to MF re: SUNE conference call and document review in connection with 2004 Everstream production review | | | |
| 10/5/17 | kscott / OC/TC strategy Counterparty Contracts/Issues | T | 0.3 195.00 | 58.50 Billable |
| #582560 | Teleconference w/ MF, Brian Kirk and Sujay Parikh re: document review of Everstream 2004 production & streamlining the process | | | |
| 10/5/17 | kscott / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 195.00 | 39.00 Billable |
| #582563 | Follow-up OC w/ MF re: contents of telecon w/ Brian Kirk and Sujay Parikh re: document review of Everstream 2004 production & streamlining the process | | | |
| 10/5/17 | kscott / OC/TC strategy Counterparty Contracts/Issues | T | 0.5 195.00 | 97.50 Billable |
| #582565 | Follow-up OC w/ LP & MF re: breakdown of method and key documents following telecon with Brian Kirk and Sujay Parikh re: document review of Everstream 2004 production & streamlining the process | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/17 | kscott / Research<br>Counterparty Contracts/Issues | T | 0.2<br>195.00 | 39.00<br>Billable |
| #582568 | Research statute of limitations questions in connection with document review of Everstream 2004 production & streamlining the process | | | |
| 10/5/17 | kscott / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>195.00 | 19.50<br>Billable |
| #582569 | Int. Off Memo to LP & MF re: answer to question about statute of limitations in connection with document review of Everstream 2004 production & streamlining the process | | | |
| 10/5/17 | kscott / Research<br>Counterparty Contracts/Issues | T | 0.3<br>195.00 | 58.50<br>Billable |
| #582571 | Review stipulation for research question as to second period of production in connection with document review of Everstream 2004 production & streamlining the process | | | |
| 10/5/17 | kscott / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>195.00 | 19.50<br>Billable |
| #582575 | OC w/ MF re: answer to research question re: additional time for 2004 production based on review of stipulation in connection with document review of Everstream 2004 production & streamlining the process | | | |
| 10/5/17 | kscott / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>195.00 | 19.50<br>Billable |
| #582579 | OC w/ AD re: organized separation of batches in connection with document review of Everstream 2004 production & streamlining the process | | | |
| 10/5/17 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #582822 | E-mails LP and MF re: Everstream discovery update/next steps. | | | |
| 10/5/17 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #582829 | Review Nauto counsel letter re: 2004 motion. | | | |

Togut, Segal & Segal LLP

SUNE
Togut, Segal & Segal LLP
Client Billing Report
*11/28/2017*
10/1/2017...10/31/2017
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/17 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #582831 | E-mail Sune representatives re: Nauto counsel reply. | | | |
| 10/5/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 1.4<br>570.00 | 798.00<br>Billable |
| #583609 | Emails with FAO/MF update re: status of review of Everstream documents and findings to date (.3); OC with MF re: same (.4); TCs with AD re: status and question re: Everstream document review (.2); Follow up email with FAO and MF re: progress of review and time to complete (.2); OCs with AD re: potential claims in connection with document review (.3) | | | |
| 10/5/17 | lpeacock / Review Docs.<br>Counterparty Contracts/Issues | T | 0.7<br>570.00 | 399.00<br>Billable |
| #583614 | Review documents to advise MF/AD/KS in connection with Everstream document review including executive summary and termination documents (.7) | | | |
| 10/5/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>570.00 | 171.00<br>Billable |
| #584568 | Oc with MF and KS post their call with B. Kirk (Sune) re: update re: Everstream and Sune's priorities re: same and strategy re: same (.3) | | | |
| 10/5/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>570.00 | 114.00<br>Billable |
| #584569 | OC with BM re: All Energy request re: warranty | | | |
| 10/5/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>570.00 | 57.00<br>Billable |
| #584570 | Email K. Longo (All Energy counsel) re: All Energy request re: warranties | | | |
| 10/5/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.3<br>570.00 | 171.00<br>Billable |
| #584571 | Emails with D. Ringhoffer (Sune) re: Washington Gas issue and review attachments to same | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/17 | mnester / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 470.00 | 47.00 Billable |
| #588900 | Emails P. Gund re status of Nauto communications | | | |
| 10/5/17 | mnester / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 470.00 | 47.00 Billable |
| #588901 | Emails FAO re Nauto communications | | | |
| 10/5/17 | mnester / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 470.00 | 47.00 Billable |
| #588902 | Email S. Heck re discovery demand letter | | | |
| 10/5/17 | adeering / Exam/Analysis Counterparty Contracts/Issues | T | 4.2 205.00 | 861.00 Billable |
| #591178 | Review and examine everstream doc. production batch 7 and  9 | | | |
| 10/5/17 | mferullo / Review Docs. Counterparty Contracts/Issues | T | 2.1 320.00 | 672.00 Billable |
| #592304 | Review EverStream 2004 Document Production | | | |
| 10/6/17 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.3 875.00 | 262.50 Billable |
| #582910 | Conference with P. Gund re: Nauto response;   next steps. | | | |
| 10/6/17 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.8 875.00 | 700.00 Billable |
| #582913 | Call with Sune representatives, Iverster and others re: Sherman followup for today's call with Corning's counsel. | | | |
| 10/6/17 | foswald / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 875.00 | 87.50 Billable |
| #582914 | Conference with MN re: response to Nauto attorney letter. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #582917 | E-mails with Nauto General Counsel. | | | |
| 10/6/17 | lpeacock /<br>Counterparty Contracts/Issues | T | 0.5<br>570.00 | 285.00<br>Billable |
| #584572 | Dealing with technical issues with Everstream database | | | |
| 10/6/17 | lpeacock / Review Docs.<br>Counterparty Contracts/Issues | T | 4.4<br>570.00 | 2,508.00<br>Billable |
| #584573 | Reviewing key documents (1.8); begin to review batch of<br>Everstream documents (2.6) | | | |
| 10/6/17 | lpeacock / Draft Documents<br>Counterparty Contracts/Issues | T | 1.2<br>570.00 | 684.00<br>Billable |
| #584574 | Draft summary of key documents and issues for follow up<br>with client based on review of same | | | |
| 10/6/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.4<br>570.00 | 228.00<br>Billable |
| #584576 | Emails with M. Perez re: login issues (.2); TC with Skadden<br>IT re: same (.2) | | | |
| 10/6/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>570.00 | 171.00<br>Billable |
| #584577 | TC with AD re: document requirement issues (.1); Oc with<br>MF re: email to B. Kirk (Sune) and deadline for suit against<br>Everstream (.2) | | | |
| 10/6/17 | mnester / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588793 | Conference FAO re: response to Nauto attorney letter. | | | |
| 10/6/17 | mnester / Draft Documents<br>Counterparty Contracts/Issues | T | 0.2<br>470.00 | 94.00<br>Billable |
| #588918 | Prep response letter to Nauto | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/17 | mnester / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588919 | Email Nauto GC re call in connection with discovery demand | | | |
| 10/6/17 | adeering / Filing/Service<br>Counterparty Contracts/Issues | T | 0.5<br>205.00 | 102.50<br>Billable |
| #591190 | Prep, file and prep for service notice of rejection of exec. contracts | | | |
| 10/9/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #582938 | E-mails with NATO's general counsel for call re: 2004 document request. | | | |
| 10/10/17 | adeleo / Comm. Others<br>Counterparty Contracts/Issues | T | 0.2<br>400.00 | 80.00<br>Billable |
| #583069 | Call with residential solar lessee re: lease rejection issue | | | |
| 10/10/17 | kscott / Discovery<br>Counterparty Contracts/Issues | T | 2.3<br>195.00 | 448.50<br>Billable |
| #585083 | Document review of 2004 Everstream production docs | | | |
| 10/11/17 | adeleo / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584082 | Email B. Littlefield re: solar lessee rejection issue | | | |
| 10/11/17 | adeleo / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584083 | Email solar lessee re: lien termination issue | | | |
| 10/11/17 | adeleo / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584295 | Email Sharanyaa re: stipulation rejecting C. Pierce solar lease | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/11/17 | foswald / Prep. Ct./Calls<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #584920 | Prepare for call with Nauto GC -- information requests. | | | |
| 10/11/17 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #584921 | E-mail Gund re: Nauto call preparation. | | | |
| 10/11/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>875.00 | 262.50<br>Billable |
| #584922 | Call with Nauto GC and MN re: information requests and fulfillment. | | | |
| 10/11/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.3<br>570.00 | 171.00<br>Billable |
| #585379 | Email MF and AD re: my comments re: review of documents and summary re: same and to discuss with client | | | |
| 10/11/17 | mnester / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588965 | Emails FAO and D. Mandell re call on Nauto discovery | | | |
| 10/11/17 | mnester / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>470.00 | 141.00<br>Billable |
| #589008 | Call with Nauto GC and FAO re: information requests and fulfillment. | | | |
| 10/12/17 | adeleo / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584545 | Call with M. Weaver re: residential solar lease issues | | | |
| 10/12/17 | adeleo / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #584581 | Email B. Littlefield re: M. Weaver residential solar lease warranty issues | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/12/17 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 875.00 | 175.00 Billable |
| #584711 | E-mails Nauto general counsel re: NDA;  next steps. | | | |
| 10/13/17 | adeleo / Comm. Client Counterparty Contracts/Issues | T | 0.1 400.00 | 40.00 Billable |
| #584757 | Email Sharanyaa re: C. Pierce lease rejection stipulation | | | |
| 10/13/17 | adeleo / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 400.00 | 40.00 Billable |
| #584777 | Email lenders re: stipulation rejecting C. Pierce solar lease | | | |
| 10/13/17 | adeleo / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 400.00 | 40.00 Billable |
| #584778 | Email Committee re: stipulation rejecting C. Pierce solar lease | | | |
| 10/13/17 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 875.00 | 87.50 Billable |
| #584975 | E-mail MN re: Nauto NDA. | | | |
| 10/13/17 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.1 875.00 | 87.50 Billable |
| #584976 | E-mail Gund and Truong re: Nauto NDA. | | | |
| 10/13/17 | mnester / Review Docs. Counterparty Contracts/Issues | T | 0.4 470.00 | 188.00 Billable |
| #588990 | Review NDA proposed by Nauto, emails FAO and SF re same | | | |
| 10/13/17 | mnester / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 470.00 | 47.00 Billable |
| #588991 | Emails M. Truong re NDA proposed by Nauto | | | |

**Togut, Segal & Segal LLP**
Pg 159 of 238
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/13/17 | mnester / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589017 | Email FAO re: Nauto NDA. | | | |
| 10/16/17 | kscott / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>195.00 | 19.50<br>Billable |
| #585084 | Int Off Memo to MF re: important info/questions in connection with rule 2004 Everstream production doc review | | | |
| 10/16/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #587744 | E-mails with Sune Korea counsel re: Woongjin/SPS funds release. | | | |
| 10/16/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #587847 | E-mail Akin re: Nauto status. | | | |
| 10/16/17 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #587849 | E-mail Gund re: Akin/Nauto. | | | |
| 10/16/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #587851 | Call with PWC re: Marcus e-mail/claims. | | | |
| 10/16/17 | mnester / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #590602 | Emails M. Truong re Nauto NDA | | | |
| 10/16/17 | mnester / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #590604 | Emails FAO re communications with Nauto and NDA | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/17 | adeleo / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585229 | Email Committee counsel re: C. Pierce lease rejection stipulation | | | |
| 10/17/17 | mnester / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588753 | TC FAO re nondisclosure agreement with Nauto | | | |
| 10/17/17 | mnester / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #590632 | Emails M. Truong re Nauto NDA | | | |
| 10/18/17 | adeleo / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585805 | Email Committee counsel re: C. Pierce lease rejection stipulation | | | |
| 10/20/17 | mnester / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #591421 | Emails M. Truong re Nauto nondisclosure agreement | | | |
| 10/20/17 | mnester / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #591440 | Emails FAO re client response to non disclosure agreement - 0.1 | | | |
| 10/24/17 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #587375 | E-mail Martin Truong re: NDA for Nauto. | | | |
| 10/24/17 | mnester / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588100 | Emails FAO re Nauto NDA | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/17 | mnester / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588101 | Emails M. Truong re confidential Nauto valuation materials and NDA | | | |
| 10/25/17 | adeleo / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587213 | Email counsel for Committee re: C. Pierce lease rejection stipulation | | | |
| 10/25/17 | adeleo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587215 | Email AD re: C. Pierce lease rejection stipulation | | | |
| 10/25/17 | adeleo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587260 | OC with DP re: C. Pierce lease rejection stipulation | | | |
| 10/25/17 | adeleo / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587261 | Email counsel for C. Pierce re: lease rejection stipulation | | | |
| 10/25/17 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>875.00 | 350.00<br>Billable |
| #588190 | Review Nauto data provided by general counsel. | | | |
| 10/25/17 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588191 | E-mail Gund re: Nauto data provided by general counsel. | | | |
| 10/25/17 | mnester / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588677 | TC Nauto counsel re production of valuation materials | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/17 | adeleo / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 400.00 | 40.00 Billable |
| #587718 | OC with DP re: J. Rojas stipulation | | | |
| 10/26/17 | adeleo / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 400.00 | 40.00 Billable |
| #587732 | OC with BM re: J. Rojas stipulation | | | |
| 10/26/17 | adeleo / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 400.00 | 40.00 Billable |
| #587735 | Email counsel for J. Rojas re: settlement stipulation | | | |
| 10/26/17 | lpeacock / Correspondence Counterparty Contracts/Issues | T | 0.1 570.00 | 57.00 Billable |
| #588817 | Email to/from S. Vasan (Sune) re: status of potential Washington Gas settlement | | | |
| 10/26/17 | lpeacock / Review Docs. Counterparty Contracts/Issues | T | 0.1 570.00 | 57.00 Billable |
| #588818 | Review documents re: Washington Gas settlement per S. Vasan inquiry | | | |
| 10/26/17 | dperson / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 335.00 | 33.50 Billable |
| #590811 | Follow-up OC with APD re: Rojas stipulation and revisions to same. | | | |
| 10/27/17 | adeleo / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 400.00 | 40.00 Billable |
| #587990 | Email DP re: C. Pierce lease rejection stipulation | | | |
| 10/27/17 | adeleo / Comm. Client Counterparty Contracts/Issues | T | 0.1 400.00 | 40.00 Billable |
| #588024 | Review and respond to emails re: contract rejection issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/17 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588725 | Review omni; rejection pleadings before filing. | | | |
| 10/27/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588727 | Call with Nauto GC re: initial information provided. | | | |
| 10/27/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>570.00 | 114.00<br>Billable |
| #588820 | OC with MF re: status of Everstream and need for more<br>assistance re: same | | | |
| 10/27/17 | dperson / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>335.00 | 33.50<br>Billable |
| #590000 | Email with APD re: C. Pierce lease rejection stipulation | | | |
| 10/27/17 | dperson / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>335.00 | 33.50<br>Billable |
| #590007 | Email with APD re: Rojas Stipulation. | | | |
| 10/29/17 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.7<br>875.00 | 612.50<br>Billable |
| #588554 | Review status of EverStream discovery. | | | |
| 10/30/17 | adeleo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588403 | Email DP re: C. Pierce lease rejection stipulation | | | |
| 10/30/17 | adeleo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588756 | Review and respond to emails re: submission of J. Rojas<br>settlement stipulation to Chambers | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/30/17 | adeleo / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589111 | Email J. Kestecher re: GAM sale rejection issues | | | |
| 10/30/17 | adeleo / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589129 | Review and respond to emails re: Kingsbridge lease issues | | | |
| 10/30/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #589313 | E-mails with Colin Nam Korea counsel with draft Woongjin agreement. | | | |
| 10/30/17 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>875.00 | 262.50<br>Billable |
| #589317 | Review and comment on draft agreement from Nam. | | | |
| 10/30/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.3<br>570.00 | 171.00<br>Billable |
| #590342 | Emails to/from G. Pitts (Washington Gas) re: status of potential Washington Gas settlement (.2); email M. Fink (Weil) re: same (.1) | | | |
| 10/31/17 | adeleo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589154 | OC with BM re: J. Rojas stipulation | | | |
| 10/31/17 | adeleo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589216 | OC with DP re: Cherie Pierce lease rejection stipulation | | | |
| 10/31/17 | adeleo / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589335 | Call counsel for C. Pierce re: stipulation issues | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/17 | adeleo / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589366 | Call counsel for Kingsbridge re: lease rejection issues | | | |
| 10/31/17 | adeleo / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589391 | Call with counsel for school district re: contract rejection issues | | | |
| 10/31/17 | dperson / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>335.00 | 33.50<br>Billable |
| #589991 | OC with APD re: Cherie Pierce lease rejection stipulation. | | | |
| 10/31/17 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #592446 | E-mail GC and PM re: GE additional production. | | | |
| | Matter Total: | | 39.00 | 18,376.50 |

### Matter: Fee Application/Fee Statements

| | | | | |
|---|---|---|---|---|
| 10/4/17 | lpeacock / Review Docs.<br>Fee Application/Fee Statements | T | 0.5<br>570.00 | 285.00<br>Billable |
| #581878 | Review bills and time entries in connection with revising fee application per my projects | | | |
| 10/4/17 | lpeacock / Revise Docs.<br>Fee Application/Fee Statements | T | 0.6<br>570.00 | 342.00<br>Billable |
| #581879 | Revise fee application per my projects (All Energy, Everstream, Washington Gas) | | | |
| 10/4/17 | mnester / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588878 | Emails AD re SUNE fee applications | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE

10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.4<br>730.00 | 292.00<br>Billable |
| #581398 | Prepare for Exhibits 1 to 4 for TSS 4th interim fee application | | | |
| 10/5/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.4<br>730.00 | 292.00<br>Billable |
| #581486 | Review and comment for TSS August fee statement | | | |
| 10/5/17 | adeleo / Draft Documents<br>Fee Application/Fee Statements | T | 1.2<br>400.00 | 480.00<br>Billable |
| #581808 | Draft insert for TSS fourth interim fee application discussing claims review and reconciliation, as well as the preparation and prosecution of individual and omnibus claims objections | | | |
| 10/5/17 | foswald / Draft Documents<br>Fee Application/Fee Statements | T | 1.7<br>875.00 | 1,487.50<br>Billable |
| #582817 | Work on drafting/revising TSS Section 331 application. | | | |
| 10/5/17 | foswald / Revise Docs.<br>Fee Application/Fee Statements | T | 0.4<br>875.00 | 350.00<br>Billable |
| #582839 | Review and revise MN's draft inserts to fee application -- litigation matters. | | | |
| 10/5/17 | mnester / Draft Documents<br>Fee Application/Fee Statements | T | 0.6<br>470.00 | 282.00<br>Billable |
| #588788 | Prep draft inserts to fee application re litigation matters | | | |
| 10/6/17 | adeleo / Revise Docs.<br>Fee Application/Fee Statements | T | 0.4<br>400.00 | 160.00<br>Billable |
| #581833 | Revise insert for TSS Fourth Interim Fee Application re: claims | | | |

SUNE                              Togut, Segal & Segal LLP                    *11/28/2017*
10/1/2017...10/31/2017              Client Billing Report                     *1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.4<br>730.00 | 292.00<br>Billable |
| #582035 | Tc with S Sinaiko re issues for Cohen Gresser 4th interim<br>fee application (.3) email R Aduselyev re JHA 4th interim<br>fee app (.1) | | | |
| 10/6/17 | foswald / Draft Documents<br>Fee Application/Fee Statements | T | 1.3<br>875.00 | 1,137.50<br>Billable |
| #582911 | Additional work on 4th interim fee application narrative. | | | |
| 10/6/17 | sratner / Revise Docs.<br>Fee Application/Fee Statements | T | 1.7<br>865.00 | 1,470.50<br>Billable |
| #593586 | Careful review/revision fourth interim and final fee<br>application draft. | | | |
| 10/9/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>730.00 | 146.00<br>Billable |
| #582486 | Emails S LoBiondo AD re Ankura monthly fee statement | | | |
| 10/9/17 | foswald / Revise Docs.<br>Fee Application/Fee Statements | T | 1.6<br>875.00 | 1,400.00<br>Billable |
| #582940 | Review and comment on latest draft of interim fee<br>application. | | | |
| 10/10/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>730.00 | 219.00<br>Billable |
| #582485 | Emails and oc with DP and FAO re status of 4th interim fee<br>apps for KPMG, PWC, E&Y TSS, JHA Cohen Gresse,<br>McKinsey and Rothschild | | | |
| 10/10/17 | foswald / Revise Docs.<br>Fee Application/Fee Statements | T | 0.8<br>875.00 | 700.00<br>Billable |
| #584004 | Review and additional revisions to 4th interim fee<br>application. | | | |

**SUNE**
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/10/17 | foswald / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>875.00 | 175.00<br>Billable |
| #584006 | Conference with DP re: 4th interim fee application. | | | |
| 10/10/17 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>335.00 | 67.00<br>Billable |
| #586718 | OC with FAO re: prep and timing for filing of 4th interim fee application. | | | |
| 10/10/17 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 1.6<br>335.00 | 536.00<br>Billable |
| #592668 | Review and prepared exhibits for Togut 4th interim fee application. | | | |
| 10/11/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>730.00 | 146.00<br>Billable |
| #583439 | Oc with DP and FAO re status of 4th interim fee apps for KPMG, PWC, E&Y TSS, JHA Cohen Gresser, McKinsey and Rothschild; email P Gund and M Truong draft of same | | | |
| 10/11/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>730.00 | 146.00<br>Billable |
| #584305 | Email P Gund and M Truong re re status of 4th interim fee apps for KPMG, PWC, E&Y TSS, JHA, Cohen Gresser, McKinsey and Rothschild | | | |
| 10/11/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 1.8<br>730.00 | 1,314.00<br>Billable |
| #584306 | Review draft of 4th interim fee app for KPMG (.3) PWC (.3) JHA (.3) Eversheds (.3) McKinsey (.3) and Rothschild (.3) | | | |
| 10/12/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>730.00 | 146.00<br>Billable |
| #584604 | Oc with DP AD and FAO re status of 4th interim fee apps for  E&Y TSS, and Cohen Gresser | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/12/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>730.00 | 219.00<br>Billable |
| #584605 | Email P Gund and M Truong re 4th interim fee apps for E&Y (.1) review same (.2) | | | |
| 10/13/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.7<br>730.00 | 511.00<br>Billable |
| #584664 | Email P Gund and M Truong re 4th interim fee apps for Cohen Gresser and TSS (.1) review same (.3) tc and emails with S Sinaiko re Cohen Gresser fee application comments (.3) | | | |
| 10/13/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.4<br>730.00 | 292.00<br>Billable |
| #584743 | Email (.2) and tc (.2)P Schwarztberg re 4th interim fee apps for PWC HA,Rothschild, McKinsey, KPMG, Eversheds, E&Y,Cohen Gresser and Togut Segal | | | |
| 10/16/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.8<br>730.00 | 584.00<br>Billable |
| #584867 | Email P Gund and M Truong re status of 4th interim fee apps (.2); with FAO and DP re same (.3) tc and emails with S Sinaiko re Cohen Gresser fee application comments (.3) | | | |
| 10/16/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.1<br>730.00 | 73.00<br>Billable |
| #584996 | Email P Schwartzberg (UST) re 4th interim fee apps | | | |
| 10/16/17 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>335.00 | 100.50<br>Billable |
| #586737 | E-mails with BM, P. Gund and M. Truong re status of 4th interim fee apps/filing issues and approval for same. | | | |

SUNE                              Togut, Segal & Segal LLP                    *11/28/2017*
10/1/2017...10/31/2017                 Client Billing Report                   1:43:45 PM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/16/17 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 1.3<br>335.00 | 435.50<br>Billable |
| #586743 | Prepared, filed and coordinated service re: Fourth Interim Application of Togut, Segal & Segal LLP, As Co-Counsel for the Debtors and Debtors In Possession, For the Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period May 1, 2017 through August 31, 2017. | | | |
| 10/18/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>730.00 | 146.00<br>Billable |
| #585729 | Emails AD re filing of Ankura fee statement (.1) review same (.1) | | | |
| 10/19/17 | sratner / Review Docs.<br>Fee Application/Fee Statements | T | 0.5<br>865.00 | 432.50<br>Billable |
| #589937 | Review financing documents re: treatment of unliquidated claims. | | | |
| 10/23/17 | foswald / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.1<br>875.00 | 87.50<br>Billable |
| #586956 | Email PWC re: TSS Sept fee estimate | | | |
| 10/25/17 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.7<br>335.00 | 234.50<br>Billable |
| #587420 | Draft September Monthly Statement | | | |
| 10/25/17 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 1.4<br>335.00 | 469.00<br>Billable |
| #587421 | Prepared (.2), filed (.2) and coordinated service (.2) Prepared Data files for US Trustee (.8). for September Monthly Statement. | | | |
| 10/26/17 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>730.00 | 146.00<br>Billable |
| #587756 | Review and file PWC fee statement with AD | | | |

|  | Matter Total: | 24.00 | | 15,643.00 |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Non Real Property Lease Exec.** | | | |
| 10/6/17 | kortiz / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.3<br>470.00 | 141.00<br>Billable |
| #582596 | Review 25th omni rejection notice (0.2); OC with AD re: filing same (0.1). | | | |
| 10/10/17 | kortiz / Comm. Others<br>Non Real Property Lease Exec. Con. | T | 0.2<br>470.00 | 94.00<br>Billable |
| #583469 | Call with homeowner regarding Kismet de minimis sale. | | | |
| 10/10/17 | sratner / Revise Docs.<br>Non Real Property Lease Exec. Con. | T | 1.8<br>865.00 | 1,557.00<br>Billable |
| #589274 | Review/revise objection to motion to compel assumption/rejection of new build contracts for vessels. | | | |
| 10/10/17 | sratner / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.3<br>865.00 | 259.50<br>Billable |
| #589277 | Conference with LP re: issues presented by revisions/comments to draft objection to motion to compel assumption/rejection on new build contracts. | | | |
| 10/11/17 | kortiz / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>470.00 | 94.00<br>Billable |
| #584329 | Review stipulation relating to rejection of Cheri solar contract. | | | |
| 10/17/17 | lpeacock / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.2<br>570.00 | 114.00<br>Billable |
| #586088 | Emails to/from G. Pitts (Washington Gas counsel) re: potential Washington Gas settlement and inquiry re: same (.1); email M. Fink to check in as trustee's review of same (.1) | | | |
| 10/26/17 | dperson / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.4<br>335.00 | 134.00<br>Billable |
| #587713 | Review Rojas Settlement Stipulation/Release re: submission to chambers for approval (.2) OC with BM re: same (.2). | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | Matter Total: | | 3.40 | 2,393.50 |

### Matter:  Other Litigation

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/2/17 | mnester / Comm. Profes. Other Litigation | T | 0.1 470.00 | 47.00 Billable |
| #591412 | Emails D. Ringhofer re Avkem settlement discussions | | | |
| 10/3/17 | foswald / Comm. Profes. Other Litigation | T | 0.2 875.00 | 175.00 Billable |
| #582679 | E-mails with Local California counsel re: C&I litigation; initial disclosures. | | | |
| 10/3/17 | foswald / Comm. Client Other Litigation | T | 0.1 875.00 | 87.50 Billable |
| #582715 | E-mail client and MN re: Avkem latest settlement discussion. | | | |
| 10/3/17 | mnester / Comm. Client Other Litigation | T | 0.1 470.00 | 47.00 Billable |
| #588779 | Email client and FAO re: Avkem latest settlement discussion. | | | |
| 10/3/17 | mnester / Comm. Profes. Other Litigation | T | 0.1 470.00 | 47.00 Billable |
| #588823 | Email M. Truong re updated status of negotiations with Avkem | | | |
| 10/3/17 | mnester / Inter Off Memo Other Litigation | T | 0.1 470.00 | 47.00 Billable |
| #588824 | Email FAO re draft claim objection in connection with C&I litigation plaintiffs | | | |
| 10/3/17 | mnester / Comm. Profes. Other Litigation | T | 0.1 470.00 | 47.00 Billable |
| #588825 | Emails R. Rich re Avkem adversary proceeding | | | |

Togut, Segal & Segal LLP

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/17 | foswald / Comm. Profes. Other Litigation | T | 0.2 875.00 | 175.00 Billable |
| #581450 | E-mails with T. Presnell re: C&I plaintiffs -- no response to venue motion. | | | |
| 10/5/17 | foswald / OC/TC strategy Other Litigation | T | 0.1 875.00 | 87.50 Billable |
| #582819 | Conference with MN re: Avkem settlement update. | | | |
| 10/5/17 | foswald / OC/TC strategy Other Litigation | T | 0.2 875.00 | 175.00 Billable |
| #582847 | Follow-up e-mails MN re: Avkem settlement parameters. | | | |
| 10/5/17 | foswald / Comm. Client Other Litigation | T | 0.2 875.00 | 175.00 Billable |
| #582851 | E-mails Ringhoffer and MN re: Avkem interest in SAF material. | | | |
| 10/5/17 | mnester / OC/TC strategy Other Litigation | T | 0.1 470.00 | 47.00 Billable |
| #588787 | Conference FAO re: Avkem settlement update. | | | |
| 10/5/17 | mnester / OC/TC strategy Other Litigation | T | 0.2 470.00 | 94.00 Billable |
| #588789 | Follow-up emails FAO re: Avkem settlement parameters. | | | |
| 10/5/17 | mnester / Comm. Client Other Litigation | T | 0.2 470.00 | 94.00 Billable |
| #588790 | Emails Ringhoffer and FAO re: Avkem interest in SAF material. | | | |
| 10/5/17 | mnester / Comm. Profes. Other Litigation | T | 0.2 470.00 | 94.00 Billable |
| #588896 | Email P. Gund and M. Truong re update on Avkem settlement negotiations | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2017*
1:43:45 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/17 | mnester / Comm. Client<br>Other Litigation | T | 0.2<br>470.00 | 94.00<br>Billable |
| #588897 | Emails client re potential settlement with Avkem | | | |
| 10/5/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588898 | Email L. Ecoff re exchange of informal discovery in connection with C&I commission litigation | | | |
| 10/5/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588899 | Email R. Rich re Avkem settlement discussions | | | |
| 10/6/17 | foswald / Inter Off Memo<br>Other Litigation | T | 0.1<br>875.00 | 87.50<br>Billable |
| #582909 | E-mail MN re: Avkem extension. | | | |
| 10/6/17 | mnester / Inter Off Memo<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588792 | Email FAO re: Avkem extension. | | | |
| 10/6/17 | mnester / Inter Off Memo<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588920 | Emails FAO re Avkem settlement discussions | | | |
| 10/6/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588921 | Emails R. Rich re requested extension to response deadline in Avkem adversary proceeding | | | |
| 10/6/17 | mnester / Inter Off Memo<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588922 | Emails FAO re proposed scheduling in Avkem adversary proceeding | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588923 | Emails R. Rich re scheduling stipulation in Avkem<br>adversary proceeding | | | |
| 10/6/17 | mnester / Review Docs.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588924 | Review scheduling stipulation in Avkem adversary<br>proceeding | | | |
| 10/9/17 | foswald / Comm. Profes.<br>Other Litigation | T | 0.1<br>875.00 | 87.50<br>Billable |
| #582939 | E-mail with California counsel re: status with motion to<br>transfer. | | | |
| 10/11/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588966 | Email P. Gund and M. Truong re update on Avkem<br>settlement discussions | | | |
| 10/11/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588967 | Emails D. Ringhofer re Avkem proposal | | | |
| 10/13/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.2<br>470.00 | 94.00<br>Billable |
| #588992 | Email P. Gund and M. Truong re status of Avkem<br>settlement discussions | | | |
| 10/16/17 | mnester / Comm. Others<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #590606 | Emails R. Rich re Avkem settlement discussions | | | |
| 10/16/17 | mnester / Inter Off Memo<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #590608 | Emails DP and AD re status of Avkem adversary<br>proceeding | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/16/17 | mnester / Review Docs. Other Litigation | T | 0.1 470.00 | 47.00 Billable |
| #590609 | Review adjournment entered in Avkem adversary proceeding | | | |
| 10/16/17 | adeering / Review Docs. Other Litigation | T | 0.3 205.00 | 61.50 Billable |
| #593647 | Review Stewart state court docket | | | |
| 10/18/17 | foswald / Comm. Profes. Other Litigation | T | 0.1 875.00 | 87.50 Billable |
| #586135 | E-mails with LA counsel re: C&I Transfer Motion. | | | |
| 10/18/17 | foswald / Comm. Profes. Other Litigation | T | 0.1 875.00 | 87.50 Billable |
| #586137 | E-mails with C&I counsel re: non responsiveness. | | | |
| 10/18/17 | foswald / Comm. Profes. Other Litigation | T | 0.1 875.00 | 87.50 Billable |
| #586138 | E-mails Sune local counsel re: C&I Motion to Transfer granted. | | | |
| 10/18/17 | mnester / OC/TC strategy Other Litigation | T | 0.1 470.00 | 47.00 Billable |
| #588760 | OC FAO re status of C&I commission litigation | | | |
| 10/18/17 | mnester / Comm. Profes. Other Litigation | T | 0.1 470.00 | 47.00 Billable |
| #588761 | Commc'ns T. Presnell re status of C&I commission litigation | | | |
| 10/18/17 | mnester / Comm. Profes. Other Litigation | T | 0.1 470.00 | 47.00 Billable |
| #590669 | Emails T. Presnell re C&I commission litigation | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/18/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #590670 | Emails L. Ecoff (opposing counsel) re C&I commission litigation, exchange of documents | | | |
| 10/19/17 | dperson / Comm. Court<br>Other Litigation | T | 0.2<br>335.00 | 67.00<br>Billable |
| #591591 | Communications with chambers re:  Order dated October 18, 2017, issued by the United States District Court for the Northern District of California, granting SunEdison, Inc.'s Motion to Transfer Venue to the United States Bankruptcy Court regarding Sam Youneszadeh v. SunEdison. | | | |
| 10/19/17 | dperson / OC/TC strategy<br>Other Litigation | T | 0.2<br>335.00 | 67.00<br>Billable |
| #591597 | Communications with MN re:  Protocol for tracking Order issued by the United States District Court for the Northern District of California, granting SunEdison, Inc.'s  Motion to Transfer Venue regarding Sam Youneszadeh v. SunEdison. | | | |
| 10/24/17 | foswald / Comm. Client<br>Other Litigation | T | 0.2<br>875.00 | 175.00<br>Billable |
| #587376 | E-mails Gund and local California counsel re: C&I information requests. | | | |
| 10/24/17 | mnester / Comm. Others<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588102 | Email counsel for Avkem re settlement discussions | | | |
| 10/25/17 | foswald / Inter Off Memo<br>Other Litigation | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588192 | E-mail MN re: latest with Avkem. | | | |
| 10/25/17 | mnester / Comm. Others<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588678 | TC R. Rich re potential resolution of Avkem adversary proceeding | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/17 | foswald / Inter Off Memo<br>Other Litigation | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588733 | E-mail MN re: latest call with Avkem/settlement status. | | | |
| 10/27/17 | foswald / Comm. Client<br>Other Litigation | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588735 | E-mail client and MN re: Avkem status. | | | |
| 10/31/17 | mnester / Inter Off Memo<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589778 | Emails FAO re Avkem settlement discussions | | | |
| 10/31/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589779 | Emails Avkem counsel re settlement discussions | | | |
| 10/31/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #589780 | Emails T. Presnell re C&I commission litigation<br>declarations | | | |
| 10/31/17 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>875.00 | 175.00<br>Billable |
| #592409 | E-mails MN re: Avkem settlement strategy/parameters. | | | |
| 10/31/17 | foswald / Comm. Profes.<br>Other Litigation | T | 0.2<br>875.00 | 175.00<br>Billable |
| #592439 | E-mails with Presenell and MN re: C&I litigation;<br>declarations. | | | |

Matter Total:     6.90     4,081.50

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Preferences

| 10/18/17 | sratner / OC/TC strategy<br>Preferences | T | 0.2<br>865.00 | 173.00<br>Billable |
|---|---|---|---|---|
| #586285 | OC with FAO re: work done to date analyzing preference claims with PWC. | | | |
| 10/18/17 | sratner / Review Docs.<br>Preferences | T | 0.4<br>865.00 | 346.00<br>Billable |
| #586286 | Review files for work done to date analyzing preference claims and organize same. | | | |

|  | | Matter Total: | 0.60 | 519.00 |
|---|---|---|---|---|

### Matter:  Professionals Fees/Other

| 10/2/17 | adeering / Prep. Charts<br>Professionals Fees/Other | T | 0.4<br>205.00 | 82.00<br>Billable |
|---|---|---|---|---|
| #587147 | update chart tracking all professionals fee statements re additional statements filed | | | |
| 10/3/17 | bmoore / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>730.00 | 146.00<br>Billable |
| #581171 | Oc with FAO re status of 4th interim fee application (.1); email retained professional proposed hearing date for 4 fee applicaiton (.1) | | | |
| 10/3/17 | adeering / Prep. Charts<br>Professionals Fees/Other | T | 1.0<br>205.00 | 205.00<br>Billable |
| #591121 | Update chart tracking all professionals fee statements | | | |
| 10/4/17 | adeering / Filing/Service<br>Professionals Fees/Other | T | 0.3<br>205.00 | 61.50<br>Billable |
| #591170 | prep, file, and prep for service KPMG fee statement | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/17 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.3<br>335.00 | 100.50<br>Billable |
| #586621 | E-mails and OC with BM and FAO re: status and review of preparation for filing of 4th interim fee apps for other professionals. | | | |
| 10/11/17 | adeering / Review Docs.<br>Professionals Fees/Other | T | 0.8<br>205.00 | 164.00<br>Billable |
| #591195 | review and prepare file of all draft fee applications received from professionals | | | |
| 10/11/17 | adeering / Prep Filing/Svc<br>Professionals Fees/Other | T | 1.0<br>205.00 | 205.00<br>Billable |
| #591218 | Prepare finalized copies of all professionals fee statements for US trustee review | | | |
| 10/12/17 | dperson / OC/TC strategy<br>Professionals Fees/Other | T | 0.2<br>335.00 | 67.00<br>Billable |
| #586727 | OC with BM re: status of 4th interim fee apps for: E&Y and Cohen Gresser. | | | |
| 10/13/17 | adeering / Review Docs.<br>Professionals Fees/Other | T | 0.5<br>205.00 | 102.50<br>Billable |
| #591257 | Prepare package of all filed fee statement for BM | | | |
| 10/13/17 | adeering / Filing/Service<br>Professionals Fees/Other | T | 0.4<br>205.00 | 82.00<br>Billable |
| #591260 | Prep and file JHA fee statement | | | |
| 10/16/17 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.7<br>335.00 | 234.50<br>Billable |
| #586738 | Prepared, filed and coordinated service re: Fourth Application for Interim Professional Compensation for McKinsey Recovery & Transformation Services U.S. | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
Pg 160 of 238
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/16/17 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.8<br>335.00 | 268.00<br>Billable |
| #586739 | Prepared, filed and coordinated service re:Fourth Application for Interim Professional Compensation for Eversheds Sutherland (International) LLP, Special Counsel. | | | |
| 10/16/17 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.7<br>335.00 | 234.50<br>Billable |
| #586740 | Prepared, filed and coordinated service re: Fourth Application for Interim Professional Compensation for KPMG LLP | | | |
| 10/16/17 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.8<br>335.00 | 268.00<br>Billable |
| #586741 | Prepared, filed and coordinated service re: Fourth Application for Interim Professional Compensation for Rothschild Inc. | | | |
| 10/16/17 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.7<br>335.00 | 234.50<br>Billable |
| #586742 | Prepared, filed and coordinated service re: Fourth Application for Interim Professional Compensation for Cohen & Gresser LLP, Special Counsel. | | | |
| 10/16/17 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>335.00 | 67.00<br>Billable |
| #591794 | Emails with Stephen Sinaiko re: C&G 4th Interim App Certification. | | | |
| 10/16/17 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>335.00 | 67.00<br>Billable |
| #591796 | Emails with Rosanne Singer re: McKinsey Application | | | |
| 10/16/17 | adeering / Filing/Service<br>Professionals Fees/Other | T | 0.5<br>205.00 | 102.50<br>Billable |
| #592690 | Prep, file and prep for service the 4th interim fee application of Ernst & Young | | | |

Page: 159

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/16/17 | adeering / Filing/Service Professionals Fees/Other | T | 0.5 205.00 | 102.50 Billable |
| #592691 | Prep, file and prep for service the 4th interim fee application of PricewaterhouseCoopers | | | |
| 10/16/17 | adeering / Filing/Service Professionals Fees/Other | T | 0.5 205.00 | 102.50 Billable |
| #592692 | Prep, file and prep for service the 4th interim fee application of joseph Hage Aaronson | | | |
| 10/16/17 | adeering / OC/TC strategy Professionals Fees/Other | T | 0.5 205.00 | 102.50 Billable |
| #592693 | Multiple OC with DP and BM re filing of Professionals Fee Applications | | | |
| 10/18/17 | adeering / Draft Documents Professionals Fees/Other | T | 0.4 205.00 | 82.00 Billable |
| #592698 | Draft Notice of Monthly Staffing for Ankura Consulting Group | | | |
| 10/18/17 | adeering / Filing/Service Professionals Fees/Other | T | 0.3 205.00 | 61.50 Billable |
| #592699 | Prep, file and prep for service Notice of Monthly Staffing for Ankura Consulting Group | | | |
| 10/24/17 | adeering / Filing/Service Professionals Fees/Other | T | 0.3 205.00 | 61.50 Billable |
| #592719 | prep, file and prep for service KPMG fee statement | | | |
| 10/27/17 | adeering / Prep Filing/Svc Professionals Fees/Other | T | 0.5 205.00 | 102.50 Billable |
| #592751 | Prep, file and prep for service PWC fee statement | | | |
| 10/31/17 | kortiz / Comm. Others Professionals Fees/Other | T | 0.1 470.00 | 47.00 Billable |
| #589420 | Call with K. Roberts re: payment of fees from sale proceeds. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/17 | kortiz / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>470.00 | 94.00<br>Billable |
| #589421 | E-mails with APD re: supplemental OCP filings for firm<br>doing Sherman real estate work. | | | |

|  | Matter Total: | | 13.00 | 3,447.50 |
|---|---|---|---|---|

### Matter:  Retention of Professionals

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>730.00 | 73.00<br>Billable |
| #580439 | Circulate to counsel for N Kovlov  re Eversheds<br>supplemental retention application | | | |
| 10/10/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>730.00 | 146.00<br>Billable |
| #582483 | Emails and tc R Aaron and N Kozlov re status of Evershed<br>supplemental retention | | | |
| 10/11/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>730.00 | 146.00<br>Billable |
| #584210 | Emails and R Aaron and M Finke re status of Eversheds<br>supplemental retention | | | |
| 10/16/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>730.00 | 146.00<br>Billable |
| #584323 | Emails and R Aaron and M Finke re status of Eversheds<br>supplemental retention | | | |
| 10/18/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>730.00 | 73.00<br>Billable |
| #585201 | Emails and R Aaron and M Finke re status of Eversheds<br>supplemental retention | | | |
| 10/20/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>730.00 | 73.00<br>Billable |
| #586100 | Emails N Kozlov R Aaron and M Finke re status of<br>Eversheds supplemental retention | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/23/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>730.00 | 365.00<br>Billable |
| #586202 | Emails and  N Kozlov M Truong R Aaron and M Finke re status of Eversheds supplemental retention (.3); finalize same with DP (.2) | | | |
| 10/23/17 | adeering / Draft Documents<br>Retention of Professionals | T | 0.4<br>205.00 | 82.00<br>Billable |
| #592711 | Draft Notice of presentment of supplement to everstream retention application | | | |
| 10/24/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>730.00 | 292.00<br>Billable |
| #586779 | Finalize and file status of Eversheds supplemental retention (.3); oc with DP (.1) | | | |
| 10/24/17 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>335.00 | 33.50<br>Billable |
| #590816 | OC with BM re: finalized Eversheds supplemental retention. | | | |
| 10/24/17 | adeering / Filing/Service<br>Retention of Professionals | T | 0.6<br>205.00 | 123.00<br>Billable |
| #592717 | prep, file and prep for service supplement to eversheds retention application | | | |
| 10/25/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>730.00 | 73.00<br>Billable |
| #587274 | emails SUNE retained advisors re notice of 4th interim fee app | | | |
| 10/26/17 | adeleo / Revise Docs.<br>Retention of Professionals | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587746 | Revise ordinary course professional retention schedule | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/27/17 | bmoore / Comm. Profes. Retention of Professionals | T | 0.1 730.00 | 73.00 Billable |
| #587276 | Emails A Lord  status of Evershed fees | | | |
| 10/31/17 | adeleo / Review Docs. Retention of Professionals | T | 0.1 400.00 | 40.00 Billable |
| #589394 | Review GPD verified statement re: Sherman Property sale and OCP retention issues | | | |

|  | | | Matter Total: | 3.30 | 1,778.50 |

**Matter:  Sale of Property**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/1/17 | adeleo / Revise Docs. Sale of Property | T | 0.8 400.00 | 320.00 Billable |
| #580429 | Revise Kismet de minimis sale papers to address contract assumption issues | | | |
| 10/2/17 | adeleo / Revise Docs. Sale of Property | T | 0.9 400.00 | 360.00 Billable |
| #580459 | Review and revise Bill of Sale and Assignment Agreement in connection with Kismet sale | | | |
| 10/2/17 | adeleo / Comm. Client Sale of Property | T | 0.1 400.00 | 40.00 Billable |
| #580460 | Call Sharanyaa re: Kismet sale issues | | | |
| 10/2/17 | adeleo / Revise Docs. Sale of Property | T | 0.2 400.00 | 80.00 Billable |
| #580461 | Revise Kismet Sale agreement per discussions with Sharanyaa | | | |
| 10/2/17 | adeleo / Revise Docs. Sale of Property | T | 0.9 400.00 | 360.00 Billable |
| #580473 | Revise Kismet sale papers to conform with revised APA | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/2/17 | dperson / Draft Documents<br>Sale of Property | T | 0.7<br>335.00 | 234.50<br>Billable |
| #580478 | Draft and revise CNO/Bid Procedures Order and Notice re: Sherman Bid Procedures Hearing. | | | |
| 10/2/17 | dperson / OC/TC strategy<br>Sale of Property | T | 0.1<br>335.00 | 33.50<br>Billable |
| #580479 | OC with KO  re: Sherman Bid Procedures Hearing. | | | |
| 10/2/17 | dperson / Comm. Court<br>Sale of Property | T | 0.1<br>335.00 | 33.50<br>Billable |
| #580481 | Call with chambers and KO re: CNO for Sherman Bid Procedures Hearing. | | | |
| 10/2/17 | adeleo / Review Docs.<br>Sale of Property | T | 0.3<br>400.00 | 120.00<br>Billable |
| #580530 | Review order providing for expedited contract assumption procedures in connection with Kismet sale | | | |
| 10/2/17 | adeleo / Revise Docs.<br>Sale of Property | T | 0.4<br>400.00 | 160.00<br>Billable |
| #580624 | Revise declaration in support of Kismet Sale to refer to assumption order where appropriate | | | |
| 10/2/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580633 | Review and respond to emails re: Kismet Sale | | | |
| 10/2/17 | adeleo / Comm. Profes.<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #580656 | Email lenders' counsel re: Kismet Sale | | | |
| 10/2/17 | adeleo / Comm. Profes.<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580657 | Email Committee counsel re: Kismet Sale | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580888 | Email buyer re: revised Kismet apa | | | |
| 10/2/17 | adeleo / Comm. Profes.<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580890 | Call with K. Lee re: Kismet sale order | | | |
| 10/2/17 | adeleo / Comm. Profes.<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580891 | Email counsel for DIP Agent re: Kismet sale | | | |
| 10/2/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #580892 | Call Sharanyaa re: Kismet sale followup | | | |
| 10/2/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #581142 | E-mails Keen and others re: Corning PSA for other bidders;<br>Phase 2 status. | | | |
| 10/2/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #581145 | E-mails with KO re: Cono for Sherman Bid Procedures;<br>call with Law Clerk. | | | |
| 10/2/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.4<br>875.00 | 350.00<br>Billable |
| #581149 | E-mails with client re: Sherman Bid Procedures hearing. | | | |
| 10/2/17 | foswald / Review Docs.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #581150 | Review US Attorney language for Sherman sale --<br>exclusion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/2/17 | foswald / Comm. Profes. Sale of Property | T | 0.2 875.00 | 175.00 Billable |
| #581151 | E-mails with Corning's counsel re: US Attorney language. | | | |
| 10/2/17 | kortiz / OC/TC strategy Sale of Property | T | 0.1 470.00 | 47.00 Billable |
| #581525 | TC with DP re: creating binder for tomorrow's Sherman bidding procedures hearing. | | | |
| 10/2/17 | kortiz / Comm. Court Sale of Property | T | 0.1 470.00 | 47.00 Billable |
| #581527 | Call with Chambers re: submitting CNO for Sherman bidding procedures order. | | | |
| 10/2/17 | kortiz / Comm. Others Sale of Property | T | 0.3 470.00 | 141.00 Billable |
| #581529 | E-mails with M. Bordwin and others re: data room materials for Sherman sale. | | | |
| 10/2/17 | kortiz / Comm. Others Sale of Property | T | 0.2 470.00 | 94.00 Billable |
| #581531 | Call with K. Roberts re: Sherman form PSA for other bidders. | | | |
| 10/2/17 | kortiz / Comm. Others Sale of Property | T | 0.2 470.00 | 94.00 Billable |
| #581532 | E-mail stalking horse bidder with US Attorney requested carve out language for sale order re: Sherman. | | | |
| 10/2/17 | kortiz / Comm. Others Sale of Property | T | 0.2 470.00 | 94.00 Billable |
| #581534 | Communication with Buyer's counsel in Sherman re: title. | | | |
| 10/2/17 | kortiz / OC/TC strategy Sale of Property | T | 0.2 470.00 | 94.00 Billable |
| #581536 | OC with DP re: comments to CNO for Sherman bidding procedures. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
Suite & others
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/2/17 | kortiz / Prep. Hearing Sale of Property | T | 2.6 470.00 | 1,222.00 Billable |
| #581537 | Prep for hearing on bidding procedures by reviewing pleading and drafting script. | | | |
| 10/2/17 | kortiz / Review Docs. Sale of Property | T | 0.3 470.00 | 141.00 Billable |
| #581538 | Review and revise bidding procedures CNO for Sherman sale. | | | |
| 10/2/17 | dperson / OC/TC strategy Sale of Property | T | 0.1 335.00 | 33.50 Billable |
| #586517 | follow-up Call with KO re: Prep for Sherman Sale bidding procedures hearing. | | | |
| 10/2/17 | dperson / Prep. Hearing Sale of Property | T | 0.8 335.00 | 268.00 Billable |
| #586518 | Assist with Prep for Sherman bidding procedures hearing. | | | |
| 10/2/17 | dperson / OC/TC strategy Sale of Property | T | 0.2 335.00 | 67.00 Billable |
| #586521 | OC with KO re: comments to CNO for Sherman bidding procedures. | | | |
| 10/2/17 | dperson / Draft Documents Sale of Property | T | 0.4 335.00 | 134.00 Billable |
| #586522 | Draft CNO for Sherman bidding procedures. | | | |
| 10/3/17 | adeleo / Comm. Client Sale of Property | T | 0.1 400.00 | 40.00 Billable |
| #580944 | Email D. Ringhofer re: Kismet sale issues | | | |
| 10/3/17 | adeleo / Comm. Profes. Sale of Property | T | 0.1 400.00 | 40.00 Billable |
| #580945 | Email Committee counsel re: Kismet sale papers | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #581167 | Review and respond to emails re: Kismet sale | | | |
| 10/3/17 | kortiz / Comm. Client<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #581568 | Call with J. Dubel in advance of Sherman hearing. | | | |
| 10/3/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #581570 | E-mails with E. Hill re: Sherman hearing. | | | |
| 10/3/17 | kortiz / Attend Hearing<br>Sale of Property | T | 0.7<br>470.00 | 329.00<br>Billable |
| #581572 | Hearing on Sherman sale bidding procedures (0.3);<br>communications with counsel before and after (0.4). | | | |
| 10/3/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #581574 | OC with FAO re: Sherman hearing result and follow up<br>issues. | | | |
| 10/3/17 | kortiz / Prep. Hearing<br>Sale of Property | T | 1.2<br>470.00 | 564.00<br>Billable |
| #581576 | Prep for hearing to consider Sherman bidding procedures<br>by refining script. | | | |
| 10/3/17 | kortiz / Review Docs.<br>Sale of Property | T | 0.4<br>470.00 | 188.00<br>Billable |
| #581578 | Revise bidding procedures order and bidding procedures to<br>reflect Court's comments. | | | |
| 10/3/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #581580 | TC with DP re: submission of Sherman bidding procedures<br>order to chambers. | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/17 | foswald / Inter Off Memo<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #582702 | E-mail KO re: US Attorney carve-out language for Sherman<br>sale. | | | |
| 10/3/17 | foswald / Review Docs.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #582704 | Review Keen's bid registration form. | | | |
| 10/3/17 | foswald / Review Docs.<br>Sale of Property | T | 0.8<br>875.00 | 700.00<br>Billable |
| #582717 | Review sale papers re Kismet. | | | |
| 10/3/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #582731 | E-mail with Corning counsel re: Phase 2 status. | | | |
| 10/3/17 | dperson / OC/TC strategy<br>Sale of Property | T | 0.1<br>335.00 | 33.50<br>Billable |
| #586618 | Call with KO re: status of submission of Sherman bidding<br>procedures order to chambers. | | | |
| 10/3/17 | dperson / Prep Filing/Svc<br>Sale of Property | T | 0.7<br>335.00 | 234.50<br>Billable |
| #589972 | Prepared and submitted Proposed Bidding Procedures<br>Order, Bidding Procedures and Auction Notice for approval<br>re: Sherman Texas sale. | | | |
| 10/4/17 | adeleo / Comm. Profes.<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #581179 | Review and respond to emails re: Kismet sale | | | |
| 10/4/17 | adeleo / Review Docs.<br>Sale of Property | T | 0.8<br>400.00 | 320.00<br>Billable |
| #581197 | Review and revise Kismet sale papers prior to filing | | | |

SUNE

10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/4/17 | adeleo  / OC/TC strategy<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #581199 | Email DP re: filing of Kismet sale papers and service issues. | | | |
| 10/4/17 | adeleo  / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581205 | Call with Sharanyaa re: Kismet sale | | | |
| 10/4/17 | adeleo  / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581237 | Email D. Ringhofer re: Kismet sale papers | | | |
| 10/4/17 | adeleo  / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #581268 | Review and respond to emails re: Kismet sale | | | |
| 10/4/17 | kortiz / Review Docs.<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #581607 | Review e-mails related to Sherman sale buyer walk away. | | | |
| 10/4/17 | adeleo  / Inter Off Memo<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #586471 | E-mail DP re: filing of Kismet sale papers and service issues. | | | |
| 10/4/17 | dperson  / Inter Off Memo<br>Sale of Property | T | 0.2<br>335.00 | 67.00<br>Billable |
| #586499 | Follow-up E-mail with APD re: Kismet sale papers and service issues. | | | |
| 10/4/17 | dperson  / Inter Off Memo<br>Sale of Property | T | 0.2<br>335.00 | 67.00<br>Billable |
| #587256 | E-mails with APD re: preparation for filing of Kismet sale papers and service issues. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #582824 | E-mails with Corning counsel re: Phase 2 status. | | | |
| 10/5/17 | foswald / Comm. Client<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #582826 | E-mails with Sune representatives re: Sherman property/Corning Phase 2. | | | |
| 10/5/17 | foswald / Comm. Client<br>Sale of Property | T | 0.9<br>875.00 | 787.50<br>Billable |
| #582833 | Call with Sune and consultants re: Corning's Phase 2 -- next steps. | | | |
| 10/5/17 | foswald / OC/TC strategy<br>Sale of Property | T | 0.3<br>875.00 | 262.50<br>Billable |
| #582836 | Conference with KO re: Corning's Phase 2 -- next steps; Sale Notice. | | | |
| 10/5/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #582841 | Call with counsel for Maximus re: diligence requests for Sherman. | | | |
| 10/5/17 | foswald / Comm. Client<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #582843 | E-mail Sune representatives re: diligence requests for Sherman.;  Maximus information requests. | | | |
| 10/5/17 | foswald / Comm. Client<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #582844 | Call with Dubel re: diligence requests for Sherman.; Maximus information requests;  Corning Phase 2. | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/17 | foswald / OC/TC strategy<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #582845 | Conference with KO re: diligence requests for Sherman.;<br>Maximus information requests;  Corning Phase 2. | | | |
| 10/5/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #582849 | TC with Gleit for Corning re: Phase 2 concerns. | | | |
| 10/5/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #584092 | Communication with C. Mohoney re: data room access for<br>potential bidder and status of NDA. | | | |
| 10/5/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #584093 | Communication with counsel to potential bidder re:<br>diligence items. | | | |
| 10/5/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.9<br>470.00 | 423.00<br>Billable |
| #584095 | SUNE call to discuss Sherman and Corning phase II. | | | |
| 10/5/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.4<br>470.00 | 188.00<br>Billable |
| #584096 | Ocs with FAO re: status of Sherman sale. | | | |
| 10/5/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #584097 | OC with FAO after Sherman/ corning phase II call. | | | |
| 10/5/17 | kortiz / Review Docs.<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #584098 | Review letter sent to Corning. | | | |

SUNE
10/1/2017...10/31/2017

Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/17 | kortiz / Comm. Client<br>Sale of Property | T | 0.8<br>470.00 | 376.00<br>Billable |
| #582597 | Call with FAO and Skadden re: Sheman sale and corning phase II. | | | |
| 10/6/17 | kortiz / Comm. Client<br>Sale of Property | T | 0.9<br>470.00 | 423.00<br>Billable |
| #582598 | Call with Company and FAO re: Sherman and strategy with corning. | | | |
| 10/6/17 | kortiz / Comm. Client<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #582599 | Call with counsel to corning and compaoy and FAO re: Sherman contracts. | | | |
| 10/6/17 | kortiz / Review Docs.<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #582600 | Review Sherman contract ahead of call re phase II issue. | | | |
| 10/6/17 | foswald / Comm. Client<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #582884 | E-mails with Sune/Envior. consultants re: Corning Phase 2. | | | |
| 10/6/17 | foswald / Comm. Client<br>Sale of Property | T | 0.9<br>875.00 | 787.50<br>Billable |
| #582901 | Call with Sune representatives, Iverster and Environ. consultants re: Corning;  Phas II, next steps. | | | |
| 10/6/17 | foswald / Review Docs.<br>Sale of Property | T | 0.3<br>875.00 | 262.50<br>Billable |
| #582906 | Review PSA with Corning for options and follow-up client call. | | | |
| 10/6/17 | foswald / OC/TC strategy<br>Sale of Property | T | 0.4<br>875.00 | 350.00<br>Billable |
| #582907 | Conference with KO re: Corning issues;  Phase 2 report. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE &ccc co

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/6/17 | foswald / Comm. Profes. Sale of Property | T | 0.8 875.00 | 700.00 Billable |
| #582908 | Follow-up call with Sune, et al. re: Corning. | | | |
| 10/6/17 | foswald / Review Docs. Sale of Property | T | 0.3 875.00 | 262.50 Billable |
| #582912 | Review Sherman Property Bid Procedures and Contract for follow-up call. | | | |
| 10/6/17 | foswald / Comm. Profes. Sale of Property | T | 0.3 875.00 | 262.50 Billable |
| #582915 | Call with Corning counsel and others re: Phase 2, extending time under Bid Procedures and related matters. | | | |
| 10/6/17 | foswald / Comm. Profes. Sale of Property | T | 0.2 875.00 | 175.00 Billable |
| #582916 | Call with M. Bordwin of Keen re: Corning issues and call. | | | |
| 10/6/17 | foswald / Review Docs. Sale of Property | T | 0.1 875.00 | 87.50 Billable |
| #582918 | Review and comment on confirming letter to Corning counsel. | | | |
| 10/9/17 | kortiz / Comm. Others Sale of Property | T | 0.2 470.00 | 94.00 Billable |
| #582636 | E-mail with K. Roberts re: US Attorney language for Sherman order. | | | |
| 10/9/17 | kortiz / Comm. Others Sale of Property | T | 0.3 470.00 | 141.00 Billable |
| #582637 | Call with O'Meleveny re: Sherman replacement stalking horse. | | | |
| 10/9/17 | kortiz / Comm. Others Sale of Property | T | 0.2 470.00 | 94.00 Billable |
| #582638 | E-mails with FAO and M. Bordwin re: potential replacement stalking horse. | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/17 | foswald / Review Docs.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #582964 | Review Envior. consultants letter to Bidders. | | | |
| 10/9/17 | foswald / Comm. Client<br>Sale of Property | T | 0.4<br>875.00 | 350.00<br>Billable |
| #582965 | E-mails Dubel and others re: Envior. consultants letter to Bidders;  next steps. | | | |
| 10/10/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #583037 | Call with residential solar lessee re: Kismet sale | | | |
| 10/10/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #583062 | Email B. Littlefield re: inquiry from residential solar lessee re: Kismet sale | | | |
| 10/10/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #583076 | Call with Sharanyaa re: Kismet sale issues | | | |
| 10/10/17 | foswald / OC/TC strategy<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #584056 | Conference with DP re: Notice of Sherman sale. | | | |
| 10/10/17 | foswald / Comm. Client<br>Sale of Property | T | 0.3<br>875.00 | 262.50<br>Billable |
| #584061 | E-mails Sune representatives/Keen/Board, Sherman and other bidders;  Phase II CIRCULATION. | | | |
| 10/10/17 | dperson / OC/TC strategy<br>Sale of Property | T | 0.1<br>335.00 | 33.50<br>Billable |
| #586720 | OC with FAO re: Status of service relating to Notice of Sherman Sale. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/17 | adeleo / Review Docs. Sale of Property | T | 0.1 400.00 | 40.00 Billable |
| #583588 | Review email from Kismet re: solar lease issues post-sale | | | |
| 10/11/17 | adeleo / Comm. Others Sale of Property | T | 0.1 400.00 | 40.00 Billable |
| #583601 | Email residential solar lessee re: Kismet sale issues | | | |
| 10/11/17 | kortiz / Comm. Others Sale of Property | T | 0.3 470.00 | 141.00 Billable |
| #584330 | Communication with J. Taylor (counsel to Finsair) re: Sherman stalking horse. | | | |
| 10/11/17 | foswald / Comm. Profes. Sale of Property | T | 0.5 875.00 | 437.50 Billable |
| #584945 | E-mails Sune/Keen/Ivester re: Sherman -- other bidders/Phase 2. | | | |
| 10/12/17 | adeleo / Comm. Others Sale of Property | T | 0.4 400.00 | 160.00 Billable |
| #584537 | Multiple calls with solar lessee re: Kismet sale | | | |
| 10/12/17 | adeleo / Comm. Client Sale of Property | T | 0.2 400.00 | 80.00 Billable |
| #584538 | Email SUNE team re: G. Whitmore residential solar lease and issues relating to Kismet sale | | | |
| 10/12/17 | adeleo / OC/TC strategy Sale of Property | T | 0.1 400.00 | 40.00 Billable |
| #584539 | TC with KO re: Kismet sale issues | | | |
| 10/12/17 | foswald / Comm. Profes. Sale of Property | T | 0.2 875.00 | 175.00 Billable |
| #584682 | E-mails with US Attorney re: Sherman Sale Order language. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/12/17 | foswald / Inter Off Memo<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #584690 | E-mail KO re: Sherman property;  bidders;  5:30 p.m. call. | | | |
| 10/12/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #584713 | E-mails Keen and others re: status with other bidders;<br>Phase 2. | | | |
| 10/12/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #585315 | Call with solar homeowner re: Kismet sale. | | | |
| 10/12/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #585317 | Communication with P. Arnoff re: language for Sherman<br>Order. | | | |
| 10/12/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.4<br>470.00 | 188.00<br>Billable |
| #585319 | Call with Skadden, P. Gund, J. Dubel, M.Bordwin re:<br>Sherman next steps. | | | |
| 10/13/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #585385 | Review questions from Finisar on Sherman bid. | | | |
| 10/16/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.6<br>470.00 | 282.00<br>Billable |
| #585419 | Call with J. Dubel, E. Ivester, M. Bordwin and FAO on<br>Sherman sale. | | | |
| 10/16/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #585420 | E-mail to team on Sherman order and response to M.<br>Bordwin message. | | | |

Page: 177

SUNE

**Togut, Segal & Segal LLP**
**Client Billing Report**

10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/16/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #585421 | E-mail title company re: additional bidders. | | | |
| 10/16/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.1<br>470.00 | 47.00<br>Billable |
| #585422 | E-mail K. Roberts re: finsair questions. | | | |
| 10/16/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #585423 | OC with FAO re: Sherman bids and preparation for client call. | | | |
| 10/16/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #585424 | OC with FAO re: next steps following call with company on Sherman. | | | |
| 10/16/17 | kortiz / Review Docs.<br>Sale of Property | T | 0.5<br>470.00 | 235.00<br>Billable |
| #585425 | Review bid procedures in connection with potential modifications in auction process. | | | |
| 10/16/17 | foswald / Comm. Client<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #587741 | E-mails Truong, Ringhoffer and KO re: information for Sherman sale. | | | |
| 10/16/17 | foswald / Comm. Client<br>Sale of Property | T | 0.6<br>875.00 | 525.00<br>Billable |
| #587840 | Call with CRO/CEO and others re: Sherman 363 issues. | | | |
| 10/16/17 | foswald / OC/TC strategy<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #587841 | Conference with KO re: Sherman 363 bidders;  10/24 sale, proceeding with auction with stalking horse. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/16/17 | foswald / Inter Off Memo<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #587880 | Update from Bordwin re: bidders -- Sherman. | | | |
| 10/16/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #587881 | E-mails with real estate counsel re: Sherman deal. | | | |
| 10/16/17 | foswald / Comm. Client<br>Sale of Property | T | 0.4<br>875.00 | 350.00<br>Billable |
| #587882 | E-mails KO and Sune Team re: Sherman sale;  bidding without a stalking horse;  title company questions. | | | |
| 10/17/17 | kortiz / Comm. Client<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #585651 | Communication with M. Troung re: chain of title for Sherman sale. | | | |
| 10/17/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #585653 | E-mails to title company re: deposit and info for additional bidders. | | | |
| 10/17/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #585655 | Communication with M. Bordwin re: putting bidders in touch with escrow agent. | | | |
| 10/17/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #585656 | Call with Finsair counsel re: bid deadline and procedures. | | | |
| 10/17/17 | jherz / Inter Off Memo<br>Sale of Property | T | 0.1<br>320.00 | 32.00<br>Billable |
| #585724 | Email KO re: Grayson County's questions concerning tax treatment in Grayson County sale order in relation to Sherman sale. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/18/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585848 | Email KO re: supplement to Kismet sale | | | |
| 10/18/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585858 | OC with KO re: supplement to Kismet sale | | | |
| 10/18/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #585859 | Call S. Kruti Vasan re: supplement to Kismet sale | | | |
| 10/18/17 | jherz / Draft Documents<br>Sale of Property | T | 0.6<br>320.00 | 192.00<br>Billable |
| #585990 | Draft Supplemental Assumption notice for of Assumption of contracts that relate to the Kismet Sale. | | | |
| 10/18/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #585995 | E-mail with US Attorney re: Sherman order language. | | | |
| 10/18/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.1<br>470.00 | 47.00<br>Billable |
| #585996 | E-mail E. Ivester and team re: Finsar questions for title company in connection with Sherman. | | | |
| 10/18/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #585997 | OC with APD re: adjustments to Kismet sale. | | | |
| 10/18/17 | foswald / Comm. Client<br>Sale of Property | T | 0.5<br>875.00 | 437.50<br>Billable |
| #586136 | Multiple e-mails Gund, Dubel, Bordwin and others re: Sherman property bidders issues;  Corning's letter;  Finsair and Maximus. | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
Pg 204 of 238
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/19/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #586217 | Call with P. Arnoff re: sale order language. | | | |
| 10/19/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.7<br>470.00 | 329.00<br>Billable |
| #586219 | Call with Skadden, Keen, and Company re: Sherman sale. | | | |
| 10/19/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #586220 | Call with J. Taylor re: Finisar bid. | | | |
| 10/19/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #586222 | E-mail J. Taylor of OMM re: qualified bid for Finisar. | | | |
| 10/19/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #586223 | OC with FAO on Sherman sale. | | | |
| 10/19/17 | kortiz / Review Docs.<br>Sale of Property | T | 0.8<br>470.00 | 376.00<br>Billable |
| #586224 | Review Finisar PSA for potential outs (0.5); e-mail team re:<br>same (0.3). | | | |
| 10/19/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #586225 | E-mails with FAO re: Sherman strategy. | | | |
| 10/19/17 | foswald / Comm. Client<br>Sale of Property | T | 0.6<br>875.00 | 525.00<br>Billable |
| #586338 | Conference call with Dubel, Gund, Bordwin, et al. re:<br>Sherman status; bidders; Corning, next steps. | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
Pg 203 of 238
Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/19/17 | foswald / Comm. Profes. Sale of Property | T | 0.1 875.00 | 87.50 Billable |
| #586340 | E-mails with US Attorney and KO re: Sale Order exclusion provision. | | | |
| 10/19/17 | foswald / Review Docs. Sale of Property | T | 0.7 875.00 | 612.50 Billable |
| #586344 | Review Finisar Bid and APA markup for Sherman property. | | | |
| 10/19/17 | foswald / Comm. Client Sale of Property | T | 0.8 875.00 | 700.00 Billable |
| #586345 | Call with Dubel/Gund/Ivester/Bordwin/KO re: Finisar Bid and APA markup for Sherman property, auction. | | | |
| 10/19/17 | foswald / Comm. Profes. Sale of Property | T | 0.1 875.00 | 87.50 Billable |
| #586347 | E-mail Bordwin re: Maximus update. | | | |
| 10/19/17 | foswald / Comm. Profes. Sale of Property | T | 0.2 875.00 | 175.00 Billable |
| #586348 | E-mails Finisar counsel; Escrow Agreement, KO re: bid/deposit. | | | |
| 10/19/17 | foswald / Comm. Profes. Sale of Property | T | 0.2 875.00 | 175.00 Billable |
| #586349 | E-mails Hill and KO re: Escrow Agreement for Finisar. | | | |
| 10/20/17 | adeleo / Comm. Client Sale of Property | T | 0.1 400.00 | 40.00 Billable |
| #586301 | Call with S. Kruti Vasan re: supplement to Kismet Sale | | | |
| 10/20/17 | adeleo / OC/TC strategy Sale of Property | T | 0.1 400.00 | 40.00 Billable |
| #586309 | Review and respond to emails re: Kismet sale | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/17 | adeleo  / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586312 | OC with KO re: supplement to kismet sale | | | |
| 10/20/17 | adeleo  / Revise Docs.<br>Sale of Property | T | 0.5<br>400.00 | 200.00<br>Billable |
| #586316 | Revise supplemental notice of additional contracts to be assumed per Kismet sale | | | |
| 10/20/17 | adeleo  / Comm. Others<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586318 | Call residential solar lessee re: Kismet sale | | | |
| 10/20/17 | adeleo  / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586359 | TC with FO re: sale issues and retention of ordinary course real estate counsel | | | |
| 10/20/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.1<br>470.00 | 47.00<br>Billable |
| #587015 | E-mail to J. Taylor re: qualified bid from Finisar. | | | |
| 10/20/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #587016 | Call with Skadden, Company, and Keen on Sherman sale and Finisar bid. | | | |
| 10/20/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #587018 | E-mails to Committee and Lenders on qualifying Finisar bid. | | | |
| 10/20/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.6<br>470.00 | 282.00<br>Billable |
| #587019 | Call with K. Roberts re: conditions precedent chart. | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/20/17 | kortiz / Draft Documents<br>Sale of Property | T | 0.5<br>470.00 | 235.00<br>Billable |
| #587020 | Draft email to J. Dubel and others on conditions precedent to Sherman sale. | | | |
| 10/20/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.6<br>470.00 | 282.00<br>Billable |
| #587021 | Draft e-mail to Lenders and Committee on status of Sherman sale and auction process. | | | |
| 10/20/17 | kortiz / Draft Documents<br>Sale of Property | T | 0.7<br>470.00 | 329.00<br>Billable |
| #587022 | Draft chart of conditions precedent and status of each. | | | |
| 10/20/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.7<br>470.00 | 329.00<br>Billable |
| #587024 | Ocs with FAO on Sherman sales process and next steps. | | | |
| 10/20/17 | kortiz / Review Docs.<br>Sale of Property | T | 0.6<br>470.00 | 282.00<br>Billable |
| #587025 | Review Maximus Sherman bid package bid package. | | | |
| 10/20/17 | kortiz / Review Docs.<br>Sale of Property | T | 0.4<br>470.00 | 188.00<br>Billable |
| #587026 | Review updated Finisar agreement (0.3); e-mails with J. Taylor re: same (0.1). | | | |
| 10/20/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #587027 | TC with FAO on Sherman Maximus bid. | | | |
| 10/20/17 | jherz / Review Docs.<br>Sale of Property | T | 0.2<br>320.00 | 64.00<br>Billable |
| #587112 | Review exhibits to Finisar Corporation bid in relation to Sherman property sale bid solicitation. | | | |

SUNE

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

10/1/2017...10/31/2017

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/17 | foswald / Comm. Client<br>Sale of Property | T | 1.2<br>875.00 | 1,050.00<br>Billable |
| #588625 | E-mails with Dubel, Gund, Bordwin, Ivester, KO re: Finisar conditions precedent;  Maximus late bid/no deposit, canceling auction;  supplemental declaration, revised PSA and Order to proceed to obtain Bankruptcy court approval of Finisar $20 million offer (22 3-mails). | | | |
| 10/20/17 | foswald / Review Docs.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588633 | Review Maximus "bid" to be supplemented. | | | |
| 10/20/17 | foswald / Comm. Client<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #588667 | E-mails client, Bordwin and KO re: Sherman sale issues. | | | |
| 10/20/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.3<br>875.00 | 262.50<br>Billable |
| #588668 | Call with Bordwin and KO re: Corning letter;  other bids. | | | |
| 10/20/17 | foswald / Review Docs.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588669 | Review Corning counsel letter re: termination. | | | |
| 10/20/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588671 | E-mail Bordwin re: Maximus attorney call - no bid likely. | | | |
| 10/20/17 | dperson / Comm. Profes.<br>Sale of Property | T | 0.2<br>335.00 | 67.00<br>Billable |
| #590900 | Communications with Veritext re: Auction @ Skadden (Sherman Texas Sale) (2x) | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
Pg 208 of 238
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/17 | dperson / Inter Off Memo<br>Sale of Property | T | 0.3<br>335.00 | 100.50<br>Billable |
| #590901 | E-mail communications with KO (.2) and FAO (.1) re:<br>Auction @ Skadden, status and prep for same (Sherman<br>Texas Sale). | | | |
| 10/21/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #587042 | E-mails with team re: lender response to Sherman sale<br>consultation (0.2); call with FAO re: same (0.1). | | | |
| 10/21/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.5<br>470.00 | 235.00<br>Billable |
| #587043 | E-mails with team re:  Maximus bid and response to non-<br>qualification (0.3); call with FAO re: same (0.2) | | | |
| 10/21/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.1<br>470.00 | 47.00<br>Billable |
| #587044 | E-mails with J. Taylor re: Finisar attendance at Sherman<br>hearing. | | | |
| 10/21/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.1<br>470.00 | 47.00<br>Billable |
| #587045 | E-mail J. Dubel and others re: next steps with regard to<br>court documents for Sherman. | | | |
| 10/21/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #587046 | E-mail with J. Taylor requesting closing guarantee from<br>Finisar. | | | |
| 10/21/17 | kortiz / Draft Documents<br>Sale of Property | T | 0.6<br>470.00 | 282.00<br>Billable |
| #587047 | Draft notice of cancellation of auction for Sherman<br>property. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/21/17 | kortiz / Draft Documents<br>Sale of Property | T | 1.8<br>470.00 | 846.00<br>Billable |
| #587048 | Draft Dubel declaration. | | | |
| 10/21/17 | kortiz / Revise Docs.<br>Sale of Property | T | 0.4<br>470.00 | 188.00<br>Billable |
| #587049 | Revise sale order for Sherman sale. | | | |
| 10/21/17 | foswald / Comm. Client<br>Sale of Property | T | 0.3<br>875.00 | 262.50<br>Billable |
| #592531 | E-mails Dubel and others re: Maximus/Juvet complaining e-mail. | | | |
| 10/21/17 | foswald / Comm. Client<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #592532 | Call with Dubel re: call to Maximus counsel as to why bid rejected in favor of Finsar - Sherman sale. | | | |
| 10/21/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #592533 | Call with A. Rosenberg for Maximus re: why bid rejected in favor of Finsar - Sherman sale. | | | |
| 10/21/17 | foswald / Review Docs.<br>Sale of Property | T | 1.5<br>875.00 | 1,312.50<br>Billable |
| #592534 | E-mails with Bordwin -- all e-mails approximately 30 with Maximus representatives during solicitation process. | | | |
| 10/21/17 | foswald / Comm. Client<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #592535 | E-mails CEO and others re: report on call with Rosenberg. | | | |
| 10/21/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #592536 | E-mails T. Clark re: Rosenberg's objections to sale process. | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/22/17 | foswald / Review Docs.<br>Sale of Property | T | 0.8<br>875.00 | 700.00<br>Billable |
| #586639 | Review all e-mails between Keen and Maximus<br>representatives to address Maximus complaints. | | | |
| 10/22/17 | foswald / Comm. Client<br>Sale of Property | T | 1.6<br>875.00 | 1,400.00<br>Billable |
| #586640 | Multiple e-mails among Dubel, Gund, Skadden re:<br>Maximus complaints;  Finisar APA revisions;  supplemental<br>sale declaration;  declaration for Keen/Bordwin;  Notice of<br>Auction Cancelation;  Finisar designee issues;  motion to<br>seal. | | | |
| 10/22/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #586641 | Call with T. Clark re; Maximus complaints;  my call with<br>Maximus counsel yesterday. | | | |
| 10/22/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #586642 | E-mail to Maximus counsel re: his e-mail -- complaints as<br>to process/timing. | | | |
| 10/22/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #586643 | E-mails to Bordwin re: his view as to Maximus e-mail. | | | |
| 10/22/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #586644 | Call with Corning counsel re: bids/sale hearing;  his letter. | | | |
| 10/22/17 | foswald / Review Docs.<br>Sale of Property | T | 0.5<br>875.00 | 437.50<br>Billable |
| #586645 | Review and comment on several drafts of Dubel sale<br>declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/22/17 | foswald / Review Docs.<br>Sale of Property | T | 0.3<br>875.00 | 262.50<br>Billable |
| #586646 | Review and comment on draft Bordwin/Keen declaration. | | | |
| 10/22/17 | foswald / OC/TC strategy<br>Sale of Property | T | 0.4<br>875.00 | 350.00<br>Billable |
| #586647 | E-mails with KO re: comments to Dubel and Keen<br>declaration;  Notice of Cancelation. | | | |
| 10/22/17 | foswald / OC/TC strategy<br>Sale of Property | T | 0.3<br>875.00 | 262.50<br>Billable |
| #586648 | Calls with KO re: comments to Dubel and Keen<br>declaration;  Notice of Cancelation. | | | |
| 10/22/17 | foswald / Comm. Client<br>Sale of Property | T | 0.9<br>875.00 | 787.50<br>Billable |
| #586665 | Call with Dubel/Gund/Clark/Ivester/KO re: Maximus<br>counsel complaints;  Finisar APA;  Tuesday's hearing<br>issues, including supplemental declaration. | | | |
| 10/22/17 | foswald / Review Docs.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #586676 | Review Clark's draft response to Maximus attorney. | | | |
| 10/22/17 | foswald / Review Docs.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #586677 | Review Bordwin write-up to support his declaration. | | | |
| 10/22/17 | foswald / Review Docs.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #586678 | Review Bordwin comparisons Finisar to Bid Procedures;<br>Maximus to Bid Procedures. | | | |
| 10/22/17 | foswald / Review Docs.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #586679 | Review Dubel e-mail re: research on Maximus/Juvat. | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/22/17 | foswald / Comm. Client<br>Sale of Property | T | 0.4<br>875.00 | 350.00<br>Billable |
| #586680 | 7:15 p.m. call with Dubel and Team re: Notice of Cancelation;  Finisar APA -- call with counsel fro Finisar. | | | |
| 10/22/17 | foswald / Inter Off Memo<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #586681 | E-mails DP, DC and KO re: filing tonight -- Notice. | | | |
| 10/22/17 | foswald / Comm. Client<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #586682 | 8:15 p.m. follow-up call with Team after call with Finisar counsel. | | | |
| 10/22/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #586683 | E-mail Ivester re: Motion to file redacted PSA. | | | |
| 10/22/17 | foswald / Inter Off Memo<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #586684 | E-mails PM re: need for Motion to file redacted PSA. | | | |
| 10/22/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.9<br>470.00 | 423.00<br>Billable |
| #587065 | Conference call with Company, Skadden, Keen, and FAO re: Sherman and response to losing bidder. | | | |
| 10/22/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #587066 | E-mail J. Taylor re: status of LLC as Sherman purchaser. | | | |
| 10/22/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.6<br>470.00 | 282.00<br>Billable |
| #587067 | Call with J. Dubel, E. Ivester, and M. Bordwin re: Successful Bidder LLC issue. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE

10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/22/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #587068 | Call with E. Ivester and J. Taylor re: Sherman and LLC issue. | | | |
| 10/22/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #587069 | Call with J. Dubel, E. Ivester, FAO, and M. Bordwin re: Successful Bidder LLC issue and notice of cancellation of auction. | | | |
| 10/22/17 | kortiz / Draft Documents<br>Sale of Property | T | 2.6<br>470.00 | 1,222.00<br>Billable |
| #587070 | Bordwin declaration. | | | |
| 10/22/17 | kortiz / Review Docs.<br>Sale of Property | T | 0.4<br>470.00 | 188.00<br>Billable |
| #587071 | Review Dubel declaration. | | | |
| 10/22/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #587072 | TC with FAO re: Dubel declaration. | | | |
| 10/22/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #587073 | TC with FAO re: specific performance. | | | |
| 10/22/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.6<br>470.00 | 282.00<br>Billable |
| #587075 | Multiple e-mails on notice of cancellation of auction with Skadden and J. Dubel. | | | |
| 10/22/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #587076 | E-mail team Dubel and Bordwin declarations. | | | |

SUNE                                                              *11/28/2017*
10/1/2017...10/31/2017                                           1:43:45 PM

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/22/17 | kortiz / Revise Docs. Sale of Property | T | 0.4 470.00 | 188.00 Billable |
| #587077 | Revise Dubel Declaration. | | | |
| 10/22/17 | kortiz / OC/TC strategy Sale of Property | T | 0.2 470.00 | 94.00 Billable |
| #587078 | Call with FAO re: next steps with Sherman sale. | | | |
| 10/23/17 | adeleo / OC/TC strategy Sale of Property | T | 0.1 400.00 | 40.00 Billable |
| #586527 | OC with DP re: Kismet sale issues | | | |
| 10/23/17 | adeleo / Comm. Profes. Sale of Property | T | 0.1 400.00 | 40.00 Billable |
| #586579 | Review and respond to emails re: Kismet sale and related objection | | | |
| 10/23/17 | adeleo / Comm. Others Sale of Property | T | 0.3 400.00 | 120.00 Billable |
| #586585 | Call objecting party re: Kismet sale issues | | | |
| 10/23/17 | dperson / Prep. Hearing Sale of Property | T | 1.8 335.00 | 603.00 Billable |
| #586601 | Prepared for hearing on sale of Sherman Oaks Texas property (.6) call with chambers for same (.2) Draft Agenda (.6) Prepared for strategy meeting for same (.2). OC with FAO re: same (.2). | | | |
| 10/23/17 | adeleo / OC/TC strategy Sale of Property | T | 0.1 400.00 | 40.00 Billable |
| #586614 | TC with DP re: Kismet sale issues | | | |
| 10/23/17 | adeleo / Comm. Client Sale of Property | T | 0.1 400.00 | 40.00 Billable |
| #586616 | Email D. Ringhofer re: Kismet sale and related objection | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/23/17 | adeleo / Review Docs.<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #586622 | Review RoofRX objection to Kismet sale | | | |
| 10/23/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586630 | Call with D. Ringhofer re: Kismet sale and related objections | | | |
| 10/23/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.3<br>400.00 | 120.00<br>Billable |
| #586633 | Call RoofRX re: Kismet sale and related objections | | | |
| 10/23/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586636 | Email D. Ringhofer re: call with RoofRX to discuss Kismet sale and related objection | | | |
| 10/23/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586637 | Call with residential solar lessee re: Kismet sale issues | | | |
| 10/23/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586638 | OC with BM to discuss issues re: unsuccessful bidder's standing to object to sale | | | |
| 10/23/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #586687 | Review and respond to emails re: Kismet sale and related objections | | | |
| 10/23/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586693 | Call with solar lessee re: Kismet sale | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/23/17 | kortiz / Comm. Client<br>Sale of Property | T | 0.1<br>470.00 | 47.00<br>Billable |
| #586888 | Call with J. Dubel and P. Gund re: last minute edits to Gund declaration. | | | |
| 10/23/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #586890 | OC with PM re: sealing motion in connection with winning Sherman bidder. | | | |
| 10/23/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.4<br>470.00 | 188.00<br>Billable |
| #586893 | Call with J. Taylor, Skadden and Client re: hearing prep for Sherman sale. | | | |
| 10/23/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #586894 | Call with FAO, PM, J. Dubel re: sale hearing and successful bidder sealing issue. | | | |
| 10/23/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #586896 | E-mails with E. Hill re: exihibts for Sherman sale declarations. | | | |
| 10/23/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #586897 | Call with O'Melveny, Skadden, Client, FAO and PM re: Sherman PSA edits. | | | |
| 10/23/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #586899 | E-mail OMM re: status of signed PSA. | | | |
| 10/23/17 | kortiz / Draft Documents<br>Sale of Property | T | 0.9<br>470.00 | 423.00<br>Billable |
| #586900 | Draft hearing script for Sherman hearing. | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/23/17 | kortiz / Inter Off Memo<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #586901 | E-mails with PM re: Juvat's objection to Sherman sale. | | | |
| 10/23/17 | kortiz / Attend Meeting<br>Sale of Property | T | 3.3<br>470.00 | 1,551.00<br>Billable |
| #586904 | Meeting at Skadden with Client and Skadden re: strategy<br>for Sherman sale. | | | |
| 10/23/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #586905 | OC with PM re: sealing motion and status of negotiations<br>with Winning Bidder. | | | |
| 10/23/17 | kortiz / Prep. Hearing<br>Sale of Property | T | 0.6<br>470.00 | 282.00<br>Billable |
| #586906 | Hearing prep for Sherman Sale hearing  including<br>reviewing all documents. | | | |
| 10/23/17 | kortiz / Review Docs.<br>Sale of Property | T | 0.5<br>470.00 | 235.00<br>Billable |
| #586909 | Review revised bid package from Juvat. | | | |
| 10/23/17 | kortiz / Revise Docs.<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #586910 | Further revise Bordwin declaration and circulate to team. | | | |
| 10/23/17 | kortiz / Review Docs.<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #586911 | Review of Dubel declaration following comments from<br>Skadden. | | | |
| 10/23/17 | kortiz / Review Docs.<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #586914 | Review objection to sale and motion to reopen auction. | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/23/17 | kortiz / Review Docs. Sale of Property | T | 0.4 470.00 | 188.00 Billable |
| #586915 | Final review of Dubel declaration and Bordwin declaration prior to filing. | | | |
| 10/23/17 | kortiz / Revise Docs. Sale of Property | T | 0.5 470.00 | 235.00 Billable |
| #586916 | Further Revise Bordwin declaration in support of Sherman sale. | | | |
| 10/23/17 | kortiz / Revise Docs. Sale of Property | T | 0.3 470.00 | 141.00 Billable |
| #586917 | Further Revise Dubel declaration in support of Sherman sale. | | | |
| 10/23/17 | kortiz / Revise Docs. Sale of Property | T | 0.3 470.00 | 141.00 Billable |
| #586919 | Revise Dubel declaration and create exhibits. | | | |
| 10/23/17 | kortiz / OC/TC strategy Sale of Property | T | 0.3 470.00 | 141.00 Billable |
| #586921 | TC with DP re: filing of Sherman related documents. | | | |
| 10/23/17 | kortiz / OC/TC strategy Sale of Property | T | 0.3 470.00 | 141.00 Billable |
| #586922 | TC with DP re: final changes to Dubel declaration before filing and to coordinate re: filing of Dubel declaration and Bordwin Declaration. | | | |
| 10/23/17 | foswald / Inter Off Memo Sale of Property | T | 0.2 875.00 | 175.00 Billable |
| #586925 | Emails KO and PM supplemental filings today for Sherman sale hearing tomorrow | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/23/17 | foswald / OC/TC strategy<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #586926 | Conf KO re: draft declarations Dubel; Bordwin; revised PSA/order | | | |
| 10/23/17 | foswald / Review Docs.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #586928 | Review Bordwin's comments to his declaration | | | |
| 10/23/17 | foswald / Attend Meeting<br>Sale of Property | T | 3.3<br>875.00 | 2,887.50<br>Billable |
| #586929 | Meeting at Skadden with CRO, CFO, Bordwin, KO and others re: preparing for sale hearing on Sherman including Dubel and Bordwin declarations, call with Finisar counsel; motion to file redacted PSA; Maximus bid submissions; objections to sale | | | |
| 10/23/17 | foswald / Review Docs.<br>Sale of Property | T | 1.5<br>875.00 | 1,312.50<br>Billable |
| #586930 | Review and comment on latest draft of supplemental sale declarations and presentation notes | | | |
| 10/23/17 | foswald / Comm. Client<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #586939 | Call Dubel and Ivester and PM re: call with Finisar counsel | | | |
| 10/23/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #586940 | Call with OMM and Sune team re: PSA modifications; seal motion | | | |
| 10/23/17 | foswald / Review Docs.<br>Sale of Property | T | 0.3<br>875.00 | 262.50<br>Billable |
| #586941 | Review draft of motion to file redacted PSA | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/23/17 | foswald / Review Docs. Sale of Property | T | 0.8 875.00 | 700.00 Billable |
| #586942 | Review Juvat bid submission materials | | | |
| 10/23/17 | foswald / Review Docs. Sale of Property | T | 0.7 875.00 | 612.50 Billable |
| #586944 | Additional work/revisoins to sale declarations | | | |
| 10/23/17 | foswald / Review Docs. Sale of Property | T | 0.2 875.00 | 175.00 Billable |
| #586947 | Review objection to Kismet sale | | | |
| 10/23/17 | foswald / Comm. Profes. Sale of Property | T | 0.2 875.00 | 175.00 Billable |
| #586949 | Emails Kestescher and Deleo re: Kismet sale objection | | | |
| 10/23/17 | foswald / Comm. Profes. Sale of Property | T | 0.1 875.00 | 87.50 Billable |
| #586951 | Email Borden re: additional comments to his declaration | | | |
| 10/23/17 | foswald / Review Docs. Sale of Property | T | 0.1 875.00 | 87.50 Billable |
| #586953 | Review revised APA pages with Finisar | | | |
| 10/23/17 | foswald / Review Docs. Sale of Property | T | 0.2 875.00 | 175.00 Billable |
| #586960 | Review 8 pm drafts of Dubel/Bordwin declarations | | | |
| 10/23/17 | foswald / Review Docs. Sale of Property | T | 0.2 875.00 | 175.00 Billable |
| #586961 | Review Juvat sale objection filed 8:30 p.m. | | | |
| 10/23/17 | foswald / Comm. Client Sale of Property | T | 0.4 875.00 | 350.00 Billable |
| #586966 | Emails client and Skadden and Bordwin re: Juvat objection | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
Pg 221 of 238
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/23/17 | foswald / Comm. Profes. | T | 0.1 | 87.50 |
| | Sale of Property | | 875.00 | Billable |
| #586969 | Email Corning counsel and Ivestor re: settlement | | | |
| 10/23/17 | foswald / Review Docs. | T | 0.1 | 87.50 |
| | Sale of Property | | 875.00 | Billable |
| #586970 | Review agenda for 10/24 | | | |
| 10/23/17 | foswald / Inter Off Memo | T | 0.2 | 175.00 |
| | Sale of Property | | 875.00 | Billable |
| #586971 | Emails DP re: filing/service of declarations | | | |
| 10/23/17 | pmarecki / Comm. Client | T | 0.5 | 315.00 |
| | Sale of Property | | 630.00 | Billable |
| #587646 | Exchange emails w/ client re Sherman sale, sealing motion, Dubel and Bordwin declarations and supporting exhibits | | | |
| 10/23/17 | pmarecki / Comm. Profes. | T | 0.9 | 567.00 |
| | Sale of Property | | 630.00 | Billable |
| #587647 | Tcs w/ OMM re PSA sealing and buyer confidentiality issues (.5); tc w/ OMM, FAO, KO, and Skadden re same (.4). | | | |
| 10/23/17 | pmarecki / Draft Documents | T | 2.6 | 1,638.00 |
| | Sale of Property | | 630.00 | Billable |
| #587648 | Draft motion to seal PSA and exhibits to Dubel declaration re Sherman sale | | | |
| 10/23/17 | pmarecki / Inter Off Memo | T | 0.3 | 189.00 |
| | Sale of Property | | 630.00 | Billable |
| #587649 | Exchange emails w/ FAO and KO re Sherman sale hearing and objection to same | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/23/17 | pmarecki / OC/TC strategy<br>Sale of Property | T | 0.9<br>630.00 | 567.00<br>Billable |
| #587650 | Ocs w/ FAO re Sherman sale, hearing preparation, and sealing issues (.4); ocs/ w/ KO re same and supporting declarations and exhibits (.5). | | | |
| 10/23/17 | pmarecki / Prep. Hearing<br>Sale of Property | T | 0.5<br>630.00 | 315.00<br>Billable |
| #587651 | Gather materials and prepare documents and exhibits for Sherman sale hearing | | | |
| 10/23/17 | pmarecki / Research<br>Sale of Property | T | 1.1<br>630.00 | 693.00<br>Billable |
| #587652 | Research confidentiality issues and sealing identity of potential purchases | | | |
| 10/23/17 | pmarecki / Review Docs.<br>Sale of Property | T | 2.3<br>630.00 | 1,449.00<br>Billable |
| #587653 | Review and comment on drafts of PSA, Dubel Declaration, and Bordwin Declaration in support of Sherman sale (1.1); review and comment on Juvet objection to Sherman sale (.6); review PSA, redline and additional declaration exhibits for redaction and filing (.6). | | | |
| 10/24/17 | adeleo / Revise Docs.<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586790 | Revise supplemental notice in connection with additional contracts to be assumed per the Kismet sale | | | |
| 10/24/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #586791 | Review and respond to emails re: supplement to Kismet sale papers and objections to Kismet sale | | | |
| 10/24/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.4<br>400.00 | 160.00<br>Billable |
| #587011 | Call with D. Ringhofer and S. Kruti Vasan re: Kismet sale issues and objections to same | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE                                                                                      *11/28/2017*
10/1/2017...10/31/2017                                                                     1:43:45 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/17 | adeleo / Comm. Others | T | 0.2 | 80.00 |
| | Sale of Property | | 400.00 | Billable |
| #587013 | Draft email for buyer in connection with Kismet Sale and objections thereto | | | |
| 10/24/17 | adeleo / Comm. Others | T | 0.1 | 40.00 |
| | Sale of Property | | 400.00 | Billable |
| #587023 | Call C. Bolton re: objection to Kismet sale | | | |
| 10/24/17 | kortiz / Comm. Others | T | 0.3 | 141.00 |
| | Sale of Property | | 470.00 | Billable |
| #587168 | Communications with K. Roberts re: closing checklist and survey. | | | |
| 10/24/17 | kortiz / Comm. Others | T | 0.2 | 94.00 |
| | Sale of Property | | 470.00 | Billable |
| #587169 | E-mails with Title company and unsuccessful bidder re: return of Sherman deposit. | | | |
| 10/24/17 | kortiz / Attend Hearing | T | 1.4 | 658.00 |
| | Sale of Property | | 470.00 | Billable |
| #587170 | Hearing on Sherman Texas sale including communications with counsel before and after. | | | |
| 10/24/17 | kortiz / Inter Off Memo | T | 0.2 | 94.00 |
| | Sale of Property | | 470.00 | Billable |
| #587171 | E-mails with FAO re: Sherman order and getting same entered. | | | |
| 10/24/17 | kortiz / Inter Off Memo | T | 0.2 | 94.00 |
| | Sale of Property | | 470.00 | Billable |
| #587172 | E-mails with DP re: Sherman order. | | | |
| 10/24/17 | kortiz / Prep. Hearing | T | 0.6 | 282.00 |
| | Sale of Property | | 470.00 | Billable |
| #587173 | Prep for hearing of Sherman sale. | | | |

SUNE
10/1/2017...10/31/2017

**Togut, Segal & Segal LLP**
Pg 224 of 238
**Client Billing Report**

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/17 | kortiz / Review Docs. Sale of Property | T | 0.2 470.00 | 94.00 Billable |
| #587174 | Review and finalize Sherman Texas order for submission to chambers. | | | |
| 10/24/17 | kortiz / Review Docs. Sale of Property | T | 0.2 470.00 | 94.00 Billable |
| #587175 | Review Chambers changes to entered Sherman sale order. | | | |
| 10/24/17 | foswald / Review Docs. Sale of Property | T | 0.2 875.00 | 175.00 Billable |
| #587364 | Review revised hearing presentation notes for accuracy. | | | |
| 10/24/17 | foswald / Prepare Meeting Sale of Property | T | 0.8 875.00 | 700.00 Billable |
| #587365 | Complete preparation for contested Sherman sale hearing. | | | |
| 10/24/17 | foswald / Comm. Profes. Sale of Property | T | 0.4 875.00 | 350.00 Billable |
| #587366 | E-mails with Clark, Hill and KO re: today's contested hearing. | | | |
| 10/24/17 | foswald / Attend Hearing Sale of Property | T | 0.3 875.00 | 262.50 Billable |
| #587367 | Travel to Bankruptcy Court for hearing at 1/2 time. | | | |
| 10/24/17 | foswald / Attend Hearing Sale of Property | T | 1.8 875.00 | 1,575.00 Billable |
| #587368 | Attend hearing -- sale approved. | | | |
| 10/24/17 | foswald / Comm. Profes. Sale of Property | T | 0.5 875.00 | 437.50 Billable |
| #587369 | Post hearing conference with client and Buyer's counsel re: closing issues. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/24/17 | foswald / Review Docs.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #587370 | Review revisions to Sale Order. | | | |
| 10/24/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #587371 | E-mails with Corning's counsel re: Sale Order revisions. | | | |
| 10/24/17 | foswald / Comm. Client<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #587372 | E-mails Dubel re: finalizing Sale Order/submission. | | | |
| 10/24/17 | foswald / OC/TC strategy<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #587373 | Conference with DP re: changes to Sale Order;<br>submission. | | | |
| 10/24/17 | foswald / Comm. Others<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #587374 | E-mail Juant counsel re: return of deposit. | | | |
| 10/24/17 | foswald / Comm. Client<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #587377 | E-mails client and Skadden re: Court's modifications to<br>Sale Order. | | | |
| 10/24/17 | pmarecki / OC/TC strategy<br>Sale of Property | T | 0.2<br>630.00 | 126.00<br>Billable |
| #587671 | Ocs w/ FAO pre/post Sherman sale hearing | | | |
| 10/24/17 | dperson / Prep. Hearing<br>Sale of Property | T | 0.6<br>335.00 | 201.00<br>Billable |
| #590817 | Prepared hearing materials re: Sherman Texas Sale. | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/24/17 | dperson / Comm. Court<br>Sale of Property | T | 0.3<br>335.00 | 100.50<br>Billable |
| #590818 | Communications with Chambers re: status of hearing relating to sale of Sherman Texas property. | | | |
| 10/24/17 | dperson / Revise Docs.<br>Sale of Property | T | 0.9<br>335.00 | 301.50<br>Billable |
| #590820 | Revised proposed sale Order to include language requested by the court and additional comments agreed to among the interested parties re: Sherman Texas Sale of Property (.7) E-mails with KO re: comments on same (.2). | | | |
| 10/24/17 | dperson / Comm. Court<br>Sale of Property | T | 0.3<br>335.00 | 100.50<br>Billable |
| #590821 | Communications with chambers re: submission of proposed sale Order  re: Sherman Texas Sale of Property (2x). | | | |
| 10/24/17 | dperson / Comm. Profes.<br>Sale of Property | T | 0.2<br>335.00 | 67.00<br>Billable |
| #590822 | Communications with counsel and parties in interest re: submission of proposed sale Order re: Sherman Texas Sale of Property. | | | |
| 10/24/17 | dperson / Comm. Client<br>Sale of Property | T | 0.2<br>335.00 | 67.00<br>Billable |
| #590823 | Communications with client re: submission of proposed sale Order and executed PSA for closing. | | | |
| 10/24/17 | adeering / Attend Hearing<br>Sale of Property | T | 0.5<br>205.00 | 102.50<br>Billable |
| #592713 | Attend chambers re delivery of declaration and supplemental declaration in support of Sale of property in Sherman texas | | | |
| 10/25/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587214 | Call C. Bolton re: Kismet sale issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/25/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #587220 | Email D. Ringhofer re: Kismet sale issues | | | |
| 10/25/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.3<br>400.00 | 120.00<br>Billable |
| #587270 | Call with RoofRX re: objection to Kismet sale | | | |
| 10/25/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #587281 | Email D. Ringhofer re: Kismet sale and RoofRX objection<br>to same | | | |
| 10/25/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.5<br>400.00 | 200.00<br>Billable |
| #587400 | Call with SUNE team re: RoofRX's objection to Kismet sale | | | |
| 10/25/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587403 | Call with S. Kruti Vasan re: supplement to Kismet sale | | | |
| 10/25/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587404 | OC with KO re: supplement to Kismet sale | | | |
| 10/25/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.1<br>470.00 | 47.00<br>Billable |
| #587443 | E-mail with J. Taylor re: fully executed PSA. | | | |
| 10/25/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.4<br>470.00 | 188.00<br>Billable |
| #587444 | Call J. Dubel, K. Robert and E. Hill re: Sherman sale. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/25/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #587445 | Call with J. Taylor of OMM re: Sherman closing (0.1); e-mail to K. Roberts and J. Taylor re: same (0.1). | | | |
| 10/25/17 | kortiz / Comm. Client<br>Sale of Property | T | 0.1<br>470.00 | 47.00<br>Billable |
| #587446 | E-mail with J. Dubel re: signed PSA for Sherman. | | | |
| 10/25/17 | foswald / Review Docs.<br>Sale of Property | T | 0.4<br>875.00 | 350.00<br>Billable |
| #588204 | Review 10/24 transcript for accuracy - Sherman sale. | | | |
| 10/25/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.4<br>875.00 | 350.00<br>Billable |
| #588205 | E-mails client and Finisar counsel re: PSA;  closing. | | | |
| 10/26/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587733 | TC with FO re: supplement to Kismet sale | | | |
| 10/26/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587734 | Email S. Kruti Vasan re: supplemental notice re: Kismet sale | | | |
| 10/26/17 | adeleo / Review Docs.<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587736 | Review revised Kismet supplemental sale notice prior to filing | | | |
| 10/26/17 | adeleo / Review Docs.<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587739 | Review Complete Solar sale papers re: accounts payable issue | | | |

SUNE
10/1/2017...10/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2017*
*1:43:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.3<br>400.00 | 120.00<br>Billable |
| #587747 | Call with S. Kruti Vasan re: Complete Solar and related accounts payable issues | | | |
| 10/26/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #587748 | TC with DP re: filing of Kismet sale supplemental notice | | | |
| 10/26/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #587775 | Call with K. Roberts on 363(m) title issue. | | | |
| 10/26/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #587776 | Call with E. Hill and K. Roberts on 363(m) title issue. | | | |
| 10/26/17 | foswald / OC/TC strategy<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #588145 | Conference with APD re: need for supplemental contract assignments Kismet. | | | |
| 10/26/17 | foswald / Revise Docs.<br>Sale of Property | T | 0.4<br>875.00 | 350.00<br>Billable |
| #588146 | Review and revise Supplemental Notice for Kismet contracts. | | | |
| 10/26/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.3<br>875.00 | 262.50<br>Billable |
| #588177 | E-mails with real estate counsel and others re: Sherman closing issues. | | | |
| 10/26/17 | dperson / OC/TC strategy<br>Sale of Property | T | 0.1<br>335.00 | 33.50<br>Billable |
| #590808 | TC with APD re: filing of Kismet sale supplemental notice. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/17 | dperson / Prep Filing/Svc<br>Sale of Property | T | 0.4<br>335.00 | 134.00<br>Billable |
| #590810 | Prepared Kismet sale supplemental notice. | | | |
| 10/26/17 | adeering / Filing/Service<br>Sale of Property | T | 0.6<br>205.00 | 123.00<br>Billable |
| #592747 | prep, file and prep for service supplemental notice of additional exec. contracts to be assumed in connection with sale to Kismet Consulting | | | |
| 10/27/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588025 | Email KO re: Complete Solar sale issues | | | |
| 10/27/17 | adeleo / Review Docs.<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #588050 | Review Complete Solar sale agreement to address issues re: buyer's liability for installer claims | | | |
| 10/27/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588056 | Followup email to KO re: Complete Solar sale issues | | | |
| 10/27/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.3<br>400.00 | 120.00<br>Billable |
| #588063 | Call with D. Ringhofer and S. Kruti Vasan to discuss Complete Solar sale issues | | | |
| 10/27/17 | adeleo / Comm. Profes.<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588113 | Call counsel for Complete Solar re: sale issues | | | |
| 10/27/17 | adeleo / Comm. Profes.<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588186 | Call Prime Clerk re: Complete Solar sale service issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #588416 | Call with T. Clark, E. Ivester, E. Hill and J. Taylor re:<br>closing issue with Sherman sale. | | | |
| 10/27/17 | kortiz / Inter Off Memo<br>Sale of Property | T | 0.1<br>470.00 | 47.00<br>Billable |
| #588417 | E-mails with FAO re: Sherman sale closing extension. | | | |
| 10/27/17 | kortiz / Review Docs.<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #588418 | Review Sherman closing statement (0.2); e-mail with JH re:<br>same (0.1). | | | |
| 10/27/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #588720 | E-mails Skadden re: Sherman Order;  363(m) issue. | | | |
| 10/27/17 | foswald / Comm. Client<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588721 | E-mails with Ringhoffer re: Gemini FF&E inquiry. | | | |
| 10/27/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588728 | E-mail J. Gleit re: Corning payment. | | | |
| 10/27/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #588729 | E-mail P. Gund re: Corning payment. | | | |
| 10/28/17 | jherz / Comm. Others<br>Sale of Property | T | 0.2<br>320.00 | 64.00<br>Billable |
| #588399 | Emails with K. Roberts re confirmation of payment of taxes<br>for 2015 and 2016 with regards to sale of property in<br>Sherman. | | | |

Pg 232 of 238

SUNE                                                      **Togut, Segal & Segal LLP**                          *11/28/2017*
10/1/2017...10/31/2017                                    Client Billing Report                                 *1:43:45 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/30/17 | adeleo / Comm. Profes.<br>Sale of Property | T | 0.3<br>400.00 | 120.00<br>Billable |
| #588736 | Call with counsel for RoofRx re: Kismet sale objection (.2);<br>email to D. Ringhofer re: claim (.1) | | | |
| 10/30/17 | adeleo / Comm. Profes.<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #588805 | Call Complete Solar's counsel re: sale closing issues | | | |
| 10/30/17 | adeleo / Comm. Profes.<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589082 | Call with counsel for Complete Solar re: closing issues | | | |
| 10/30/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #589092 | communication with FAO re: survey costs for Sherman | | | |
| 10/30/17 | jherz / Comm. Others<br>Sale of Property | T | 0.1<br>320.00 | 32.00<br>Billable |
| #589212 | Call with K. Rogers re: proof of payment of taxes with<br>Grayson County. | | | |
| 10/30/17 | foswald / Comm. Client<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #589320 | E-mail Gund re: confirm receipt of Corning payment. | | | |
| 10/31/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #589219 | OCs with KO re: Sherman Texas sale closing issues | | | |
| 10/31/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #589395 | Review and respond to emails re: Sherman Texas property<br>sale issues | | | |

SUNE

Togut, Segal & Segal LLP
Client Billing Report

10/1/2017...10/31/2017

*11/28/2017*
*1:43:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/17 | kortiz / Comm. Client<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #589423 | E-mail J. Dubel re: Sherman survey costs. | | | |
| 10/31/17 | kortiz / Comm. Client<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #589424 | Call with J. Dubel re: Sherman survey costs | | | |
| 10/31/17 | kortiz / Comm. Client<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #589426 | Conference with J. Dubel and K. Roberts on Sherman survey, | | | |
| 10/31/17 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #589427 | OC with APD re: Sherman sale, current issues so that APD can cover while out of town. | | | |
| 10/31/17 | foswald / Comm. Client<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #592407 | E-mails client and KO re: survey/pricing for Sherman closing. | | | |

|  | Matter Total: | 132.90 | 78,769.00 |
|---|---|---|---|
|  | Total Time Bill: | | 259,356.00 |
|  | Total Time Non Bill: | | |
|  | Total Costs Bill: | | |
|  | Total Costs Non Bill: | | |
|  | Total Non Billable: | | |
|  | Total Billable: | | 259,356.00 |
|  | Grand Total: | | 259,356.00 |

# Togut, Segal & Segal LLP
## Summary Report

SUNE
10/1/2017...10/31/2017

*11/28/2017*
*1:42:46 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Messenger | | 0.0 | 61.14 |
| Online Research | | 0.0 | 361.53 |
| Overnight Couri | | 0.0 | 141.64 |
| Photocopies | | 0.0 | 2,116.80 |
| Postage | | 0.0 | 3.68 |
| Telephone | | 0.0 | 69.01 |
| Travel-ground | | 0.0 | 289.02 |
| | Grand Total: | 0.0 | 3,042.82 |

1

# Togut, Segal & Segal LLP
## Expense Detail

10/1/2017...10/31/2017

| Date / Slip Number Matter Description | | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|---|
| **SUNE** | | | | | |
| 10/23/2017 General | #591619 | dperson SUNE Messenger | **Bi** | 20.34 | 20.34 |
| Messenger to Judge Bernstein -- Sherman, Texas Sale. | | | | | |
| 10/24/2017 General | #591623 | adeering SUNE Messenger | **Bi** | 13.60 | 13.60 |
| Messenger to Judge Bernstein -- Eversheds Retention. | | | | | |
| 10/26/2017 General | #591625 | adeering SUNE Messenger | **Bi** | 13.60 | 13.60 |
| Messenger to Judge Bernstein -- Module Claims Stipulation. | | | | | |
| 10/31/2017 General | #591628 | adeering SUNE Messenger | **Bi** | 13.60 | 13.60 |
| Messenger to Judge Bernstein -- Cherie Pierce Stipulation. | | | | | |
| Subtotal For: **Messenger** | | Billable Unbillable | | 0.0 | 61.14 |
| 10/1/2017 General | #590138 | atogut SUNE Online Research | **Bi** | 6.60 | 6.60 |
| TS&S monthly online research (Pacer) for October 2017. | | | | | |
| 10/1/2017 General | #590215 | atogut SUNE Online Research | **Bi** | 354.93 | 354.93 |
| TS&S monthly online research (Westlaw) for October 2017. | | | | | |
| Subtotal For: **Online Research** | | Billable Unbillable | | 0.0 | 361.53 |

# Togut, Segal & Segal LLP
## Expense Detail

| Date / Slip Number Matter Description | | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|---|
| 10/2/2017 General | #584596 | bmoore SUNE Overnight Couri | **Bi** | 12.32 | 12.32 |
| FedEx to Schrier, Tolin & Wagman LLC -- Washington Gas Automatic Stay letter. | | | | | |
| 10/25/2017 General | #589863 | foswald SUNE Overnight Couri | **Bi** | 129.32 | 129.32 |
| FedEx Paks to Messrs. Truong, Mazza and Chiappetta -- TSS September 2017 Fee Statement. | | | | | |
| Subtotal For: **Overnight Couri** | | | Billable Unbillable | 0.0 | 141.64 |
| 10/1/2017 General | #589678 | atogut SUNE Photocopies | **Bi** | 2116.80 | 2116.80 |
| TS&S monthly photocopies for October 2017. | | | | | |
| Subtotal For: **Photocopies** | | | Billable Unbillable | 0.0 | 2,116.80 |
| 10/1/2017 General | #589654 | atogut SUNE Postage | **Bi** | 3.68 | 3.68 |
| TS&S monthly postage for October 2017. | | | | | |
| Subtotal For: **Postage** | | | Billable Unbillable | 0.0 | 3.68 |

# Togut, Segal & Segal LLP
## Expense Detail

*11/28/2017*
*1:44:51 PM*

| Date / Slip Number Matter Description | | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|---|
| 10/1/2017 General | #586030 | atogut SUNE Telephone | **Bi** | 13.71 | 13.71 |
| TS&S monthly telephone for October 2017. | | | | | |
| 10/1/2017 General | #590414 | kortiz SUNE Telephone | **Bi** | 46.48 | 46.48 |
| Conference calls (5) held on 9/15/17 re: Sherman sale. | | | | | |
| 10/5/2017 General | #586603 | mferullo SUNE Telephone | **Bi** | 8.82 | 8.82 |
| Conference call held on 10/5/17 re: Everstream production. | | | | | |
| Subtotal For: **Telephone** | | | Billable Unbillable | 0.0 | 69.01 |
| 10/20/2017 General | #590416 | kortiz SUNE Travel-ground | **Bi** | 101.35 | 101.35 |
| Car service on 10/20/17 at 8:04pm -- worked late on Sherman stalking horse bid deadline. | | | | | |
| 10/23/2017 General | #590149 | dperson SUNE Travel-ground | **Bi** | 86.32 | 86.32 |
| Car service on 10/23/17 at 10:32 p.m. -- worked late re: Sherman, Texas sale. | | | | | |
| 10/23/2017 General | #590415 | kortiz SUNE Travel-ground | **Bi** | 101.35 | 101.35 |
| Car service on 10/23/17 at 10:01pm -- worked late preparing for Sherman contested sale hearing. | | | | | |
| Subtotal For: **Travel-ground** | | | Billable Unbillable | 0.0 | 289.02 |

# Togut, Segal & Segal LLP
## Expense Detail

10/1/2017...10/31/2017

*11/28/2017*
*1:44:51 PM*

| Date / Slip Number Matter Description | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|
| Total For: **SUNE** | | Billable Unbillable | 0.0 | 3,042.82 |
| Grand Total | | Billable Unbillable | 0.0 | 3,042.82 |