TOGUT, SEGAL & SEGAL LLP
One Penn Plaza, Suite 3335
New York, New York  10119
(212) 594-5000
Albert Togut
Frank A. Oswald
Brian F. Moore

*Co-Counsel for Debtors
 and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| SUNEDISON, INC., *et al.*, | : Case No. 16-10992 (SMB) |
| | : |
| Debtors.[1] | : (Jointly Administered) |
| | : |
| | : |
| | : |

## FEE STATEMENT OF TOGUT, SEGAL & SEGAL LLP AS CO-COUNSEL TO THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE <u>PERIOD DECEMBER 1, 2017 THROUGH DECEMBER 31, 2017</u>

Togut, Segal & Segal LLP (the "Applicant"), as co-counsel to the Debtors

in the above-captioned Chapter 11 cases hereby submits this fee and expense statement

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number are as follows: SunEdison, Inc. (5767); SunEdison DG, LLC (N/A); SUNE Wind Holdings, Inc. (2144); SUNE Hawaii Solar Holdings, LLC (0994); First Wind Solar Portfolio, LLC (5014); First Wind California Holdings, LLC (7697); SunEdison Holdings Corporation (8669); SunEdison Utility Holdings, Inc. (6443); SunEdison International, Inc. (4551); SUNE ML 1, LLC (3132); MEMC Pasadena, Inc. (5238); Solaicx (1969); SunEdison Contracting, LLC (3819); NVT, LLC (5370); NVT Licenses, LLC (5445); Team-Solar, Inc. (7782); SunEdison Canada, LLC (6287); Enflex Corporation (5515); Fotowatio Renewable Ventures, Inc. (1788); Silver Ridge Power Holdings, LLC (5886); SunEdison International, LLC (1567); Sun Edison LLC (1450); SunEdison Products Singapore Pte. Ltd. (7373); SunEdison Residential Services, LLC (5787); PVT Solar, Inc. (3308); SEV Merger Sub Inc. (N/A); Sunflower Renewable Holdings 1, LLC (6273); Blue Sky West Capital, LLC (7962); First Wind Oakfield Portfolio, LLC (3711); First Wind Panhandle Holdings III, LLC (4238); DSP Renewables, LLC (5513); Hancock Renewables Holdings, LLC (N/A); EverStream HoldCo Fund I, LLC (9564); Buckthorn Renewables Holdings, LLC (7616); Greenmountain Wind Holdings, LLC (N/A); Rattlesnake Flat Holdings, LLC (N/A); Somerset Wind Holdings, LLC (N/A); SunE Waiawa Holdings, LLC (9757); SunE MN Development, LLC (8669); SunE MN Development Holdings, LLC (5388); SunE Minnesota Holdings, LLC (8926);  and Terraform Private Holdings, LLC (3523).  The address of the Debtors' corporate headquarters is Two City Park Place, 2ⁿᵈ Floor, St. Louis MO 63141.

("Fee Statement") covering the period December 1, 2017 through and including
December 31, 2017 (the "Fee Period"), pursuant to the *Order Granting Debtors' Motion for
Order Pursuant to Bankruptcy Code Sections 105(a) and 331, Bankruptcy Rule 2016, and Local
Bankruptcy Rule 2016-1 Establishing Procedures for Interim Compensation and Reimbursement
of Expenses of Professionals,* dated May 12, 2016 (the "Interim Compensation Order")
[Docket No. 258].

| | |
|---|---|
| Name of Applicant: | Togut, Segal & Segal LLP |
| Authorized to provide professional services to: | SunEdison, Inc., *et al.,* |
| Date of Retention: | June 8, 2016, *Nunc Pro Tunc* to April 21, 2016 (Petition Date) |
| Period for which compensation and reimbursement are sought: | December 1, 2017 through December 31, 2017 |
| Total Fees Incurred: | $339,471.00 |
| Holdback (20%): | $ 67,894.20 |
| Total Fees Due for Fee Statement Period (80%): | $271,576.80 |
| Total Expenses Incurred: | $ 2,768.38 |
| Total Fees and Expenses Due for Fee Period: | $274,345.18 |

This is an:    X monthly    ___ interim    ___ final application.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Fee Statement shall be given by (a) hand or overnight delivery upon: (i) counsel to the Tranche B Lenders (as defined in the debtor-in-possession credit agreement) and the steering committee of the second lien creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036, Attn: Arik Preis and Kristine Manoukian; (ii) counsel to the DIP Agent and the DIP Arrangers (each as defined in the Interim DIP Order), White & Case LLP, 1155 Avenue of the Americas, New York, NY 10036, Attn: Scott Greissman and Elizabeth Feld; (iii) the office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attn: Paul Schwartzberg, Esq. (paul.schwartzberg@usdoj.gov); (iv) counsel to the Official Committee of Unsecured Creditors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attn: Matthew S. Barr and Ronit Berkovich; and (v) co-counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, NY 10036, Attn: Jay M. Goffman and J. Eric Ivester; and (b) to the Debtors via electronic mail to their counsel, at james.mazza@skadden.com and louis.chiappetta@skadden.com (collectively, the "Notice Parties").

Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by hand or overnight delivery upon co-counsel to the Debtors, Togut, Segal & Segal LLP, Suite 3335, New York, New York 100119, Attn: Frank A. Oswald, Esq., no later than February 5, 2018 at 4:00 p.m. (Prevailing Eastern Time) (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

If no objections to this Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Applicant 80% of the fees and 100% of the expenses identified therein.

To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:   New York, New York
         January 19, 2017

> SUNEDISON, INC. et al,
> *Debtors and Debtors in Possession*
> By their Co-Counsel:
> TOGUT, SEGAL & SEGAL LLP
>
> By:  */s/Frank A. Oswald*
> ALBERT TOGUT
> FRANK A. OSWALD
> BRIAN F. MOORE
> One Penn Plaza, Suite 3335
> New York, New York 10119
> Telephone: (212) 594-5000
> Fax: (212) 967-4258

**TOGUT, SEGAL & SEGAL LLP**

**Co-Counsel to SunEdison, Inc.,** *et al.*

**Fee Summary for December 1, 2017 through December 31, 2017**

| Timekeeper | Rate | Hours | Fee |
|---|---|---|---|
| Frank A. Oswald[1] | $875 | 74.4 | $65,100.00 |
| Scott E. Ratner[1] | $865 | 22.1 | 19,116.50 |
| Brian F. Moore[2] | $730 | 5.7 | 4,161.00 |
| Patrick Marecki[2] | $630 | 40.2 | 25,326.00 |
| Lauren L. Peacock[3] | $570 | 80.3 | 45,771.00 |
| Kyle J. Ortiz[3] | $470 | 2.1 | 987.00 |
| Minta J. Nester[3] | $470 | 15.4 | 7,238.00 |
| Luke P. Thara[3] | $460 | 69.1 | 31,786.00 |
| Anthony P. De Leo[3] | $400 | 159.5 | 63,800.00 |
| Jacob R. Herz[3] | $320 | 36.8 | 11,776.00 |
| Maximilian Ferullo[3] | $320 | 11.1 | 3,552.00 |
| Gregory M. Juell[3] | $320 | 94.2 | 30,144.00 |
| Dawn Person[4] | $335 | 45.3 | 15,175.50 |
| Alexandra Deering[4] | $205 | 44.5 | 9,122.50 |
| Katharine Scott[4] | $195 | 32.9 | 6,415.50 |
| TOTALS: | | 733.6 | $339,471.00 |

---

| | |
|---|---|
| 1 | Partner |
| 2 | Of Counsel |
| 3 | Associate |
| 4 | Paralegal/Law Clerk |

**TOGUT, SEGAL & SEGAL LLP**

**Co-Counsel to SunEdison, Inc.,** *et al.*

**Summary for December 1, 2017 through December 31, 2017**

### SUMMARY OF FEES BY MATTER CODE

| Matter | Total Hours | Total Amount |
|---|---:|---:|
| Accounts Receivable | 3.2 | $1,895.00 |
| Appeals | .6 | 525.00 |
| Automatic Stay Issues | .3 | 219.00 |
| Case Administration | 5.9 | 1,571.00 |
| Case Status/Strategy | 10.7 | 7,377.50 |
| Claims | 438.7 | 200,653.50 |
| Counterparty Contracts/Issues | 213.6 | 94,547.00 |
| Fee Application/Fee Statements | 4.1 | 2,027.50 |
| Other Litigation | 4.9 | 3,219.50 |
| Professionals Fees/Other | 5.5 | 2,518.00 |
| Retention of Professionals | 2.8 | 1,807.50 |
| Sale of Property | 24.6 | 12,708.00 |
| Schedules | 18.7 | 10,402.50 |
| **Totals:** | **733.6** | **$339,471.00** |

## SUMMARY OF EXPENSE BY CATEGORY

### TOGUT, SEGAL & SEGAL LLP

### Co-Counsel to SunEdison, Inc., *et al.*

### Expenses Incurred During December 1, 2017 through December 31, 2017*

| Expenses | Amount |
|---|---|
| Messenger | $    53.31 |
| Online Research | 1,874.04 |
| Overnight Courier | 153.17 |
| Photocopies | 622.40 |
| Postage | 7.36 |
| Telephone | 58.10 |
| Total: | $2,768.38 |

————————

\* Only reflects expenses actually incurred and posted and/or billed during the period December 1, 2017 through December 31, 2017.

Annexed hereto are the following schedules for compensation and reimbursement of expenses sought by Applicant for the Compensation Period:

Exhibit A:    Summary of Time (by Timekeeper and Matter).
Exhibit B:    Summary of Time (by Matter).
Exhibit C:    Summary of Expenses (by Matter).
Exhibit D:    Time and Expense Detail (by Matter).

**EXHIBIT "A"**

# Togut, Segal & Segal LLP
## Summary Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:57:26 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| adeering | Alexandra Deering | 44.5 | 9,122.50 |
| adeleo | Anthony DeLeo | 159.5 | 63,800.00 |
| bmoore | Brian Moore | 5.7 | 4,161.00 |
| dperson | Dawn Person | 45.3 | 15,175.50 |
| foswald | Frank A. Oswald | 74.4 | 65,100.00 |
| gjuell | Gregory Juell | 94.2 | 30,144.00 |
| jherz | Jacob Herz | 36.8 | 11,776.00 |
| kortiz | Kyle Ortiz | 2.1 | 987.00 |
| kscott | Katharine Scott | 32.9 | 6,415.50 |
| lpeacock | Lauren Peacock | 80.3 | 45,771.00 |
| lthara | Luke Thara | 69.1 | 31,786.00 |
| mferullo | Maximilian Ferullo | 11.1 | 3,552.00 |
| mnester | Minta Nester | 15.4 | 7,238.00 |
| pmarecki | Patrick Marecki | 40.2 | 25,326.00 |
| sratner | Scott E. Ratner | 22.1 | 19,116.50 |
| | Grand Total: | 733.6 | 339,471.00 |

1

# Togut, Segal & Segal LLP
## Summary Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:08 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Accounts Receivable** | | **3.2** | **1,895.00** |
| adeleo | Anthony DeLeo | 0.2 | 80.00 |
| foswald | Frank A. Oswald | 1.0 | 875.00 |
| mnester | Minta Nester | 2.0 | 940.00 |
| **Appeals** | | **0.6** | **525.00** |
| foswald | Frank A. Oswald | 0.6 | 525.00 |
| **Automatic Stay Issues** | | **0.3** | **219.00** |
| bmoore | Brian Moore | 0.3 | 219.00 |
| **Case Administration** | | **5.9** | **1,571.00** |
| adeering | Alexandra Deering | 4.0 | 820.00 |
| adeleo | Anthony DeLeo | 0.1 | 40.00 |
| dperson | Dawn Person | 1.6 | 536.00 |
| foswald | Frank A. Oswald | 0.2 | 175.00 |
| **Case Status/Strategy** | | **10.7** | **7,377.50** |
| adeleo | Anthony DeLeo | 2.9 | 1,160.00 |
| dperson | Dawn Person | 0.9 | 301.50 |
| foswald | Frank A. Oswald | 6.6 | 5,775.00 |
| mnester | Minta Nester | 0.3 | 141.00 |
| **Claims** | | **438.7** | **200,653.50** |
| adeering | Alexandra Deering | 18.9 | 3,874.50 |
| adeleo | Anthony DeLeo | 140.1 | 56,040.00 |
| bmoore | Brian Moore | 0.3 | 219.00 |
| dperson | Dawn Person | 28.0 | 9,380.00 |
| foswald | Frank A. Oswald | 45.7 | 39,987.50 |
| gjuell | Gregory Juell | 94.2 | 30,144.00 |
| jherz | Jacob Herz | 1.8 | 576.00 |
| kscott | Katharine Scott | 3.0 | 585.00 |
| lthara | Luke Thara | 54.0 | 24,840.00 |
| mnester | Minta Nester | 10.3 | 4,841.00 |
| pmarecki | Patrick Marecki | 27.7 | 17,451.00 |
| sratner | Scott E. Ratner | 14.7 | 12,715.50 |
| **Counterparty Contracts/Issues** | | **213.6** | **94,547.00** |

**Togut, Segal & Segal LLP**
Summary Report

SUNE
12/1/2017...12/31/2017

1/18/2018
3:58:08 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| adeering | Alexandra Deering | 17.5 | 3,587.50 |
| adeleo | Anthony DeLeo | 2.7 | 1,080.00 |
| bmoore | Brian Moore | 0.3 | 219.00 |
| foswald | Frank A. Oswald | 10.6 | 9,275.00 |
| jherz | Jacob Herz | 34.7 | 11,104.00 |
| kscott | Katharine Scott | 29.9 | 5,830.50 |
| lpeacock | Lauren Peacock | 80.3 | 45,771.00 |
| lthara | Luke Thara | 15.1 | 6,946.00 |
| mferullo | Maximilian Ferullo | 11.1 | 3,552.00 |
| pmarecki | Patrick Marecki | 11.4 | 7,182.00 |
| **Fee Application/Fee Statements** | | **4.1** | **2,027.50** |
| adeleo | Anthony DeLeo | 0.3 | 120.00 |
| dperson | Dawn Person | 2.4 | 804.00 |
| foswald | Frank A. Oswald | 1.1 | 962.50 |
| mnester | Minta Nester | 0.3 | 141.00 |
| **Other Litigation** | | **4.9** | **3,219.50** |
| foswald | Frank A. Oswald | 2.3 | 2,012.50 |
| jherz | Jacob Herz | 0.1 | 32.00 |
| mnester | Minta Nester | 2.5 | 1,175.00 |
| **Professionals Fees/Other** | | **5.5** | **2,518.00** |
| adeering | Alexandra Deering | 2.5 | 512.50 |
| adeleo | Anthony DeLeo | 0.2 | 80.00 |
| bmoore | Brian Moore | 2.5 | 1,825.00 |
| dperson | Dawn Person | 0.3 | 100.50 |
| **Retention of Professionals** | | **2.8** | **1,807.50** |
| adeering | Alexandra Deering | 0.3 | 61.50 |
| bmoore | Brian Moore | 2.3 | 1,679.00 |
| dperson | Dawn Person | 0.2 | 67.00 |
| **Sale of Property** | | **24.6** | **12,708.00** |
| adeering | Alexandra Deering | 1.3 | 266.50 |
| adeleo | Anthony DeLeo | 13.0 | 5,200.00 |
| dperson | Dawn Person | 1.0 | 335.00 |
| foswald | Frank A. Oswald | 5.9 | 5,162.50 |

2

Togut, Segal & Segal LLP

Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| jherz | Jacob Herz | 0.2 | 64.00 |
| kortiz | Kyle Ortiz | 2.1 | 987.00 |
| pmarecki | Patrick Marecki | 1.1 | 693.00 |
| **Schedules** | | **18.7** | **10,402.50** |
| dperson | Dawn Person | 10.9 | 3,651.50 |
| foswald | Frank A. Oswald | 0.4 | 350.00 |
| sratner | Scott E. Ratner | 7.4 | 6,401.00 |
| | Grand Total: | 733.6 | 339,471.00 |

**EXHIBIT "B"**

# Togut, Segal & Segal LLP
## Summary Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:57:46 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| Accounts Receivable | | 3.2 | 1,895.00 |
| Appeals | | 0.6 | 525.00 |
| Automatic Stay Issues | | 0.3 | 219.00 |
| Case Administration | | 5.9 | 1,571.00 |
| Case Status/Strategy | | 10.7 | 7,377.50 |
| Claims | | 438.7 | 200,653.50 |
| Counterparty Contracts/Issues | | 213.6 | 94,547.00 |
| Fee Application/Fee Statements | | 4.1 | 2,027.50 |
| Other Litigation | | 4.9 | 3,219.50 |
| Professionals Fees/Other | | 5.5 | 2,518.00 |
| Retention of Professionals | | 2.8 | 1,807.50 |
| Sale of Property | | 24.6 | 12,708.00 |
| Schedules | | 18.7 | 10,402.50 |
| | Grand Total: | 733.6 | 339,471.00 |

1

**EXHIBIT "C"**

## Togut, Segal & Segal LLP
### Summary Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:31 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Messenger | | 0.0 | 53.31 |
| Online Research | | 0.0 | 1,874.04 |
| Overnight Couri | | 0.0 | 153.17 |
| Photocopies | | 0.0 | 622.40 |
| Postage | | 0.0 | 7.36 |
| Telephone | | 0.0 | 58.10 |
| | Grand Total: | 0.0 | 2,768.38 |

1

**EXHIBIT "D"**

## Togut, Segal & Segal LLP
## Summary Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:57:26 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| adeering | Alexandra Deering | 44.5 | 9,122.50 |
| adeleo | Anthony DeLeo | 159.5 | 63,800.00 |
| bmoore | Brian Moore | 5.7 | 4,161.00 |
| dperson | Dawn Person | 45.3 | 15,175.50 |
| foswald | Frank A. Oswald | 74.4 | 65,100.00 |
| gjuell | Gregory Juell | 94.2 | 30,144.00 |
| jherz | Jacob Herz | 36.8 | 11,776.00 |
| kortiz | Kyle Ortiz | 2.1 | 987.00 |
| kscott | Katharine Scott | 32.9 | 6,415.50 |
| lpeacock | Lauren Peacock | 80.3 | 45,771.00 |
| lthara | Luke Thara | 69.1 | 31,786.00 |
| mferullo | Maximilian Ferullo | 11.1 | 3,552.00 |
| mnester | Minta Nester | 15.4 | 7,238.00 |
| pmarecki | Patrick Marecki | 40.2 | 25,326.00 |
| sratner | Scott E. Ratner | 22.1 | 19,116.50 |
| | Grand Total: | 733.6 | 339,471.00 |

1

# Togut, Segal & Segal LLP
## Summary Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:57:46 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| Accounts Receivable | | 3.2 | 1,895.00 |
| Appeals | | 0.6 | 525.00 |
| Automatic Stay Issues | | 0.3 | 219.00 |
| Case Administration | | 5.9 | 1,571.00 |
| Case Status/Strategy | | 10.7 | 7,377.50 |
| Claims | | 438.7 | 200,653.50 |
| Counterparty Contracts/Issues | | 213.6 | 94,547.00 |
| Fee Application/Fee Statements | | 4.1 | 2,027.50 |
| Other Litigation | | 4.9 | 3,219.50 |
| Professionals Fees/Other | | 5.5 | 2,518.00 |
| Retention of Professionals | | 2.8 | 1,807.50 |
| Sale of Property | | 24.6 | 12,708.00 |
| Schedules | | 18.7 | 10,402.50 |
| | Grand Total: | 733.6 | 339,471.00 |

1

# Togut, Segal & Segal LLP
## Summary Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:08 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| **Accounts Receivable** | | **3.2** | **1,895.00** |
| adeleo | Anthony DeLeo | 0.2 | 80.00 |
| foswald | Frank A. Oswald | 1.0 | 875.00 |
| mnester | Minta Nester | 2.0 | 940.00 |
| **Appeals** | | **0.6** | **525.00** |
| foswald | Frank A. Oswald | 0.6 | 525.00 |
| **Automatic Stay Issues** | | **0.3** | **219.00** |
| bmoore | Brian Moore | 0.3 | 219.00 |
| **Case Administration** | | **5.9** | **1,571.00** |
| adeering | Alexandra Deering | 4.0 | 820.00 |
| adeleo | Anthony DeLeo | 0.1 | 40.00 |
| dperson | Dawn Person | 1.6 | 536.00 |
| foswald | Frank A. Oswald | 0.2 | 175.00 |
| **Case Status/Strategy** | | **10.7** | **7,377.50** |
| adeleo | Anthony DeLeo | 2.9 | 1,160.00 |
| dperson | Dawn Person | 0.9 | 301.50 |
| foswald | Frank A. Oswald | 6.6 | 5,775.00 |
| mnester | Minta Nester | 0.3 | 141.00 |
| **Claims** | | **438.7** | **200,653.50** |
| adeering | Alexandra Deering | 18.9 | 3,874.50 |
| adeleo | Anthony DeLeo | 140.1 | 56,040.00 |
| bmoore | Brian Moore | 0.3 | 219.00 |
| dperson | Dawn Person | 28.0 | 9,380.00 |
| foswald | Frank A. Oswald | 45.7 | 39,987.50 |
| gjuell | Gregory Juell | 94.2 | 30,144.00 |
| jherz | Jacob Herz | 1.8 | 576.00 |
| kscott | Katharine Scott | 3.0 | 585.00 |
| lthara | Luke Thara | 54.0 | 24,840.00 |
| mnester | Minta Nester | 10.3 | 4,841.00 |
| pmarecki | Patrick Marecki | 27.7 | 17,451.00 |
| sratner | Scott E. Ratner | 14.7 | 12,715.50 |
| **Counterparty Contracts/Issues** | | **213.6** | **94,547.00** |

# Togut, Segal & Segal LLP
## Summary Report

SUNE

12/1/2017...12/31/2017

*1/18/2018*
*3:58:08 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| adeering | Alexandra Deering | 17.5 | 3,587.50 |
| adeleo | Anthony DeLeo | 2.7 | 1,080.00 |
| bmoore | Brian Moore | 0.3 | 219.00 |
| foswald | Frank A. Oswald | 10.6 | 9,275.00 |
| jherz | Jacob Herz | 34.7 | 11,104.00 |
| kscott | Katharine Scott | 29.9 | 5,830.50 |
| lpeacock | Lauren Peacock | 80.3 | 45,771.00 |
| lthara | Luke Thara | 15.1 | 6,946.00 |
| mferullo | Maximilian Ferullo | 11.1 | 3,552.00 |
| pmarecki | Patrick Marecki | 11.4 | 7,182.00 |
| **Fee Application/Fee Statements** | | **4.1** | **2,027.50** |
| adeleo | Anthony DeLeo | 0.3 | 120.00 |
| dperson | Dawn Person | 2.4 | 804.00 |
| foswald | Frank A. Oswald | 1.1 | 962.50 |
| mnester | Minta Nester | 0.3 | 141.00 |
| **Other Litigation** | | **4.9** | **3,219.50** |
| foswald | Frank A. Oswald | 2.3 | 2,012.50 |
| jherz | Jacob Herz | 0.1 | 32.00 |
| mnester | Minta Nester | 2.5 | 1,175.00 |
| **Professionals Fees/Other** | | **5.5** | **2,518.00** |
| adeering | Alexandra Deering | 2.5 | 512.50 |
| adeleo | Anthony DeLeo | 0.2 | 80.00 |
| bmoore | Brian Moore | 2.5 | 1,825.00 |
| dperson | Dawn Person | 0.3 | 100.50 |
| **Retention of Professionals** | | **2.8** | **1,807.50** |
| adeering | Alexandra Deering | 0.3 | 61.50 |
| bmoore | Brian Moore | 2.3 | 1,679.00 |
| dperson | Dawn Person | 0.2 | 67.00 |
| **Sale of Property** | | **24.6** | **12,708.00** |
| adeering | Alexandra Deering | 1.3 | 266.50 |
| adeleo | Anthony DeLeo | 13.0 | 5,200.00 |
| dperson | Dawn Person | 1.0 | 335.00 |
| foswald | Frank A. Oswald | 5.9 | 5,162.50 |

2

# Togut, Segal & Segal LLP
Pg 22 of 262
## Summary Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:08 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| jherz | Jacob Herz | 0.2 | 64.00 |
| kortiz | Kyle Ortiz | 2.1 | 987.00 |
| pmarecki | Patrick Marecki | 1.1 | 693.00 |
| **Schedules** | | **18.7** | **10,402.50** |
| dperson | Dawn Person | 10.9 | 3,651.50 |
| foswald | Frank A. Oswald | 0.4 | 350.00 |
| sratner | Scott E. Ratner | 7.4 | 6,401.00 |
| | Grand Total: | 733.6 | 339,471.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

1/18/2018
3:58:53 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Accounts Receivable** | | | |
| 12/7/17 | adeleo / OC/TC strategy<br>Accounts Receivable | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598084 | TC with MN re: account receivable collection matters | | | |
| 12/7/17 | adeleo / Review Docs.<br>Accounts Receivable | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598131 | Review emails re: account receivable collection issues | | | |
| 12/8/17 | mnester / OC/TC strategy<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600104 | OC FAO re receivables collection | | | |
| 12/8/17 | mnester / Comm. Profes.<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600105 | Email L. Chiapetta re receivables collection | | | |
| 12/11/17 | mnester / Comm. Profes.<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602190 | Emails L. Chiapetta re plan provisions relevant to receivables | | | |
| 12/11/17 | mnester / Comm. Client<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602191 | Emails client representatives re collection of residential receivables | | | |
| 12/11/17 | mnester / Inter Off Memo<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602192 | Emails FAO re plan provisions relevant to receivables | | | |
| 12/12/17 | mnester / Inter Off Memo<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600323 | Emails FAO and Skadden team re receivables/plan issue | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/12/17 | mnester / Comm. Client<br>Accounts Receivable | T | 0.2<br>470.00 | 94.00<br>Billable |
| #600324 | Emails client and FAO re receivables collection | | | |
| 12/12/17 | mnester / OC/TC strategy<br>Accounts Receivable | T | 0.4<br>470.00 | 188.00<br>Billable |
| #600325 | TC FAO and Skadden re receivables | | | |
| 12/12/17 | foswald / Prep. Ct./Calls<br>Accounts Receivable | T | 0.3<br>875.00 | 262.50<br>Billable |
| #601030 | Prepare for call with Chiappetta, Ebba and MN re:releases under the Plan/AR resolutions/avoidance actions. | | | |
| 12/12/17 | foswald / Comm. Profes.<br>Accounts Receivable | T | 0.4<br>875.00 | 350.00<br>Billable |
| #601031 | Call with Chiappetta, Ebba and MN re: residential A/R settlements. | | | |
| 12/14/17 | mnester / Comm. Client<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602201 | Emails client representatives re collection of residential receivables | | | |
| 12/14/17 | mnester / Comm. Profes.<br>Accounts Receivable | T | 0.2<br>470.00 | 94.00<br>Billable |
| #602203 | Commc'ns Skadden re plan provisions relevant to collection of residential receivables | | | |
| 12/18/17 | foswald / Comm. Client<br>Accounts Receivable | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601518 | E-mails with client and MN re: residential A/R settlement; status. | | | |
| 12/18/17 | mnester / Comm. Others<br>Accounts Receivable | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602210 | Emails customer representatives re collection of residential receivables | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/18/17 | mnester / Comm. Others<br>Accounts Receivable | T | 0.2<br>470.00 | 94.00<br>Billable |
| #602211 | Emails SUNE re collection of residential receivables | | | |
| 12/21/17 | foswald / Comm. Profes.<br>Accounts Receivable | T | 0.1<br>875.00 | 87.50<br>Billable |
| #602545 | Email Ebba re: Shinsung payment receivable | | | |
| 12/22/17 | mnester / Comm. Client<br>Accounts Receivable | T | 0.2<br>470.00 | 94.00<br>Billable |
| #604189 | Emails client representatives re collection of residential receivables | | | |
| | Matter Total: | | 3.20 | 1,895.00 |
| | **Matter:  Appeals** | | | |
| 12/21/17 | foswald / Inter Off Memo<br>Appeals | T | 0.1<br>875.00 | 87.50<br>Billable |
| #602539 | Email MN re: DCT/Stewart appeal | | | |
| 12/22/17 | foswald / Review Docs.<br>Appeals | T | 0.3<br>875.00 | 262.50<br>Billable |
| #602943 | Review District Court's opinion affirming Bankruptcy Court denying Stewart appeal. | | | |
| 12/22/17 | foswald / Inter Off Memo<br>Appeals | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602946 | E-mails MN re: District Court decision. | | | |
| | Matter Total: | | 0.60 | 525.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Automatic Stay Issues

| 12/4/17 | bmoore / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>730.00 | 146.00<br>Billable |
|---|---|---|---|---|
| #597270 | oc with APD re comments for motion to approve Rojas settlement stipulation (.1); review same (.1) | | | |
| 12/5/17 | bmoore / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>730.00 | 73.00<br>Billable |
| #597447 | oc with APD re entry of Rojas settlement stipulation and amount for same (.1) | | | |

| | Matter Total: | | 0.30 | 219.00 |
|---|---|---|---|---|

### Matter:  Case Administration

| 12/4/17 | adeering / Prep. Charts<br>Case Administration | T | 0.8<br>205.00 | 164.00<br>Billable |
|---|---|---|---|---|
| #601042 | Update TSS task list re current status of all assigned matters | | | |
| 12/4/17 | dperson / Review Docs.<br>Case Administration | T | 0.9<br>335.00 | 301.50<br>Billable |
| #602256 | Revised Agenda for matters to be adjourned (.4) Revise summary of all omni objections for status updates for same (.5). | | | |
| 12/5/17 | adeering / Comm. Court<br>Case Administration | T | 0.2<br>205.00 | 41.00<br>Billable |
| #601065 | Comm. with court re correction to docket entry on 17th Omni Motion to reclassify claims | | | |
| 12/6/17 | foswald / Review Docs.<br>Case Administration | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600617 | Review and comment TSS WIP. | | | |
| 12/6/17 | adeering / Prep. Charts<br>Case Administration | T | 0.2<br>205.00 | 41.00<br>Billable |
| #601926 | Update TSS task list re current status of all assignments | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/7/17 | adeering / Prep. Charts<br>Case Administration | T | 1.0<br>205.00 | 205.00<br>Billable |
| #601950 | Update TSS task list re status of all assignments | | | |
| 12/8/17 | adeering / Revise Docs.<br>Case Administration | T | 0.9<br>205.00 | 184.50<br>Billable |
| #603718 | Revise TSS task list re additional matters assigned | | | |
| 12/8/17 | adeering / Filing/Service<br>Case Administration | T | 0.3<br>205.00 | 61.50<br>Billable |
| #603725 | prep, file and prep for service Oct. Monthly Operating Report | | | |
| 12/11/17 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>335.00 | 100.50<br>Billable |
| #602621 | E-mail and call with P. Salguero re: Agenda for matters scheduled for 12/21 and coordination of same. | | | |
| 12/11/17 | dperson / Draft Documents<br>Case Administration | T | 0.4<br>335.00 | 134.00<br>Billable |
| #602628 | Began drafting Agenda for Dec. 21 hearing. | | | |
| 12/13/17 | adeering / Prep. Charts<br>Case Administration | T | 0.2<br>205.00 | 41.00<br>Billable |
| #605231 | Update TSS Task list re additional assigned tasks and current status of matters | | | |
| 12/26/17 | adeleo / Inter Off Memo<br>Case Administration | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602279 | Prepare workstream memorandum | | | |
| 12/27/17 | adeering / Prep. Charts<br>Case Administration | T | 0.4<br>205.00 | 82.00<br>Billable |
| #605829 | Update TSS task list re current status of all tasks assigned and additional matters assigned | | | |

|  | Matter Total: | 5.90 | 1,571.00 |
|---|---|---|---|

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Case Status/Strategy

| 12/1/17 | foswald / Comm. Client<br>Case Status/Strategy | T | 0.5<br>875.00 | 437.50<br>Billable |
| #597519 | Call with P. Gund re: status of various matters, including Nauto. | | | |
| 12/1/17 | foswald / Review Docs.<br>Case Status/Strategy | T | 0.1<br>875.00 | 87.50<br>Billable |
| #597528 | Review 11/30 transcript. | | | |
| 12/4/17 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>875.00 | 87.50<br>Billable |
| #600369 | E-mail L. Chiappetta re: today's client status call. | | | |
| 12/4/17 | foswald / Revise Docs.<br>Case Status/Strategy | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600370 | Update TS&S tasks list WIP for client call. | | | |
| 12/4/17 | foswald / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>875.00 | 87.50<br>Billable |
| #600371 | E-mail AD re: TS&S tasks list WIP for client call. | | | |
| 12/4/17 | foswald / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600372 | E-mails with TSS team re: TS&S tasks list WIP for client call. | | | |
| 12/4/17 | foswald / Comm. Client<br>Case Status/Strategy | T | 0.6<br>875.00 | 525.00<br>Billable |
| #600373 | Participate in client status call. | | | |
| 12/5/17 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>875.00 | 175.00<br>Billable |
| #598492 | E-mail with C. Trustee re: TSS updates for CRO status report. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/6/17 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>875.00 | 87.50<br>Billable |
| #600640 | E-mails with C. Nam -- Korea counsel re: Woongjin update. | | | |
| 12/6/17 | dperson / Review Docs.<br>Case Status/Strategy | T | 0.9<br>335.00 | 301.50<br>Billable |
| #602291 | Review stats for quarterly final status report on claims (.7) prepared e-mail to FAO re: same (.2). | | | |
| 12/7/17 | foswald / Review Docs.<br>Case Status/Strategy | T | 1.5<br>875.00 | 1,312.50<br>Billable |
| #598588 | Review TSS matters since CRO's last status report for updating new CRO report. | | | |
| 12/7/17 | foswald / Draft Documents<br>Case Status/Strategy | T | 0.8<br>875.00 | 700.00<br>Billable |
| #598589 | Draft status of TSS matters for CRO report. | | | |
| 12/7/17 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>875.00 | 175.00<br>Billable |
| #598591 | E-mails C. Fee at Skadden re: TSS matters for CRO report. | | | |
| 12/8/17 | foswald / Revise Docs.<br>Case Status/Strategy | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600160 | Update TSS WIP for client call 12/11. | | | |
| 12/11/17 | adeleo / Comm. Profes.<br>Case Status/Strategy | T | 0.4<br>400.00 | 160.00<br>Billable |
| #599342 | Attend 12-11-17 call re: claims, case status and issues pertaining to effective date | | | |
| 12/11/17 | adeleo / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599349 | OC with MT re: 12-11-17 call re: issues pertaining to effective date | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/11/17 | adeleo / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599351 | Email FO re: 12-11-17 call re: issues pertaining to effective date | | | |
| 12/11/17 | foswald / Review Docs.<br>Case Status/Strategy | T | 0.1<br>875.00 | 87.50<br>Billable |
| #600394 | Review APD's report on CRO status call. | | | |
| 12/11/17 | mnester / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602188 | Emails APD re status call | | | |
| 12/11/17 | mnester / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>470.00 | 94.00<br>Billable |
| #602189 | Attend status call | | | |
| 12/18/17 | foswald / Prep. Ct./Calls<br>Case Status/Strategy | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601496 | Prepare for client status call -- open TSS matters. | | | |
| 12/18/17 | foswald / Comm. Client<br>Case Status/Strategy | T | 0.4<br>875.00 | 350.00<br>Billable |
| #601497 | Call with CFO and others re: WIP/status;  Effective Date. | | | |
| 12/22/17 | adeleo / Review Docs.<br>Case Status/Strategy | T | 0.3<br>400.00 | 120.00<br>Billable |
| #602000 | Review emergence memorandum | | | |
| 12/22/17 | adeleo / Comm. Profes.<br>Case Status/Strategy | T | 1.0<br>400.00 | 400.00<br>Billable |
| #602156 | Call with Skadden team, PwC team and SUNE team re: emergence issues | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/22/17 | foswald / Review Docs.<br>Case Status/Strategy | T | 0.1<br>875.00 | 87.50<br>Billable |
| #602934 | Review report on emergence call. | | | |
| 12/26/17 | adeleo / Comm. Profes.<br>Case Status/Strategy | T | 0.7<br>400.00 | 280.00<br>Billable |
| #602425 | Call with Skadden team, SUNE team and PwC team re:<br>cash flow and emergence issues | | | |
| 12/27/17 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602648 | Emails with Cooper Investment attorney re: agreement and<br>return of funds | | | |
| 12/27/17 | foswald / Comm. Client<br>Case Status/Strategy | T | 0.1<br>875.00 | 87.50<br>Billable |
| #602649 | Emails with P. Gund re: Cooper Investment work fee return | | | |
| 12/27/17 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602711 | Email Ebba re: post confirmation stips; funds to be<br>allocated | | | |
| 12/28/17 | adeleo / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>400.00 | 120.00<br>Billable |
| #602659 | Call with SUNE team, PwC team and Skadden team re:<br>emergence issues | | | |
| 12/28/17 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602877 | E-mails Skadden re: CRO report updates. | | | |
| 12/30/17 | foswald / Revise Docs.<br>Case Status/Strategy | T | 0.3<br>875.00 | 262.50<br>Billable |
| #604058 | Review and update TSS WIP in light of Effective Date. | | | |

| | Matter Total: | 10.70 | 7,377.50 |
|---|---|---|---|

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Claims** | | | |
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596726 | Review and respond to emails re: tax claims review and reconciliation | | | |
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596727 | Call with B. Koluch re: late-filed claim issues | | | |
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596732 | Call with PwC team re: tax claim review and reconciliation | | | |
| 12/1/17 | adeleo / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #596770 | OC with GJ to discuss employee claim objections and objections to certain administrative expense claims | | | |
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596825 | Email Commitee counsel re: PCS Phosphate stipulation | | | |
| 12/1/17 | adeleo / Draft Documents<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #596876 | Initial draft of omnibus objection to satisfied tax claims | | | |
| 12/1/17 | adeleo / OC/TC strategy<br>Claims | T | 0.8<br>400.00 | 320.00<br>Billable |
| #596914 | OC with MN and GJ re: claims objections to be filed within the next week, as well as employee claim review issues | | | |
| 12/1/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #596915 | Review employee claims re: TERP RSU issues | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/1/17 | adeleo / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596916 | Revise motion to reclassify miscellaneous secured claims per comments from SER | | | |
| 12/1/17 | adeleo / Inter Off Memo<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #596917 | Prepare revised memo detailing all claims objections to be filed in the upcoming week per OC with MT and GJ to discuss same | | | |
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #596918 | Call with PwC team re: claims objections to be filed in the upcoming week | | | |
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596919 | Email E. Gebisa re: TERP RSU issues | | | |
| 12/1/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596920 | OC with FO re: claims objections to be filed in the upcoming week | | | |
| 12/1/17 | adeleo / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596948 | Email J. Shah re: Complete Solar sale issues | | | |
| 12/1/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596961 | OC with GJ to discuss employee claim issues | | | |
| 12/1/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596962 | OC with PM and GJ re: former First First Wind executive claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596963 | Review and respond to emails re: Westchester Fire<br>Insurance claims | | | |
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596964 | Call with B. Koluch re: former First Wind executive claims | | | |
| 12/1/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596967 | TC with GJ re: employee claim issues | | | |
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596968 | Call with D. Weintraub re: tax claim review issues | | | |
| 12/1/17 | adeleo / Draft Documents<br>Claims | T | 0.6<br>400.00 | 240.00<br>Billable |
| #596969 | Initial draft of motion to reduce tax claims | | | |
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596970 | Call with D. Weintraub re: employee claim issues | | | |
| 12/1/17 | adeleo / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #596973 | Revise motion to reduce priority claims | | | |
| 12/1/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596974 | OC with GJ re: priority claim issues | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

SUNE
12/1/2017...12/31/2017

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596975 | Call with PwC team re: jeopardy assessment and tax claims under audit | | | |
| 12/1/17 | adeleo / Draft Documents<br>Claims | T | 0.6<br>400.00 | 240.00<br>Billable |
| #596977 | Initial draft of motion to disallow and expunge tax claims subject to audit and jeopardy assessments | | | |
| 12/1/17 | adeleo / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596978 | Email J. Mcneill re: declaration in support of motion to disallow and expunge tax claims subject to audit and jeopardy assessments | | | |
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #596990 | Call with PwC re: status of various claims objections to be filed next week | | | |
| 12/1/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #596991 | OC with MT and GJ re: status of various claims objections to be filed next week | | | |
| 12/1/17 | adeleo / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596992 | Review and respond to emails re: tax claim review and reconciliation issues | | | |
| 12/1/17 | adeleo / Draft Documents<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #596993 | Initial draft of objection to employee reimbursement claims | | | |

**Togut, Segal & Segal LLP**
SUNE                    Pg 36 of 262
12/1/2017...12/31/2017
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/1/17 | adeleo  / Draft Documents<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #596994 | Initial draft of objection to claims based on Debtors' books and records | | | |
| 12/1/17 | adeleo  / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #596995 | Review claims listed on books and records objection | | | |
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596996 | Email PwC team re: claims listed on books and records objection | | | |
| 12/1/17 | adeleo  / Draft Documents<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #596997 | Draft declaration and proposed order re: motion to reclassify miscellaneous secured claims | | | |
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596998 | Email counsel for Corovan Moving and Storage re: post-petition rent issues | | | |
| 12/1/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596999 | Email DHL's counsel re: secured claim issues | | | |
| 12/1/17 | adeleo / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #597000 | Revise motion to reclassify claims based on equity interests in the Debtors | | | |
| 12/1/17 | foswald / Review Docs.<br>Claims | T | 0.7<br>875.00 | 612.50<br>Billable |
| #597523 | Review latest draft of objections to C&I objections and declarations. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/17 | foswald / Revise Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #597524 | Review and comment on claims status memo to client. | | | |
| 12/1/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #597525 | E-mails PWC re: tax/jeopardy claims. | | | |
| 12/1/17 | foswald / Review Docs.<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #597527 | Review PTO claims - new data;  potential need to amend Schedules. | | | |
| 12/1/17 | foswald / Review Docs.<br>Claims | T | 0.8<br>875.00 | 700.00<br>Billable |
| #597529 | Review TERP RSU/employee claims documents to evaluate cases of objections. | | | |
| 12/1/17 | lthara / Research<br>Claims | T | 4.3<br>460.00 | 1,978.00<br>Billable |
| #597561 | For Redmond's administrative claim, case law research re: Maryland unjust enrichment law. | | | |
| 12/1/17 | lthara / Draft Documents<br>Claims | T | 2.2<br>460.00 | 1,012.00<br>Billable |
| #597563 | For Redmond's administrative claim, drafting claim objections. | | | |
| 12/1/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.1<br>630.00 | 63.00<br>Billable |
| #598417 | Oc w/ FAO re claims update. | | | |
| 12/1/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.1<br>630.00 | 63.00<br>Billable |
| #598418 | Oc w/ APD and GJ re employee claims analysis. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/1/17 | gjuell / Comm. Others Claims | T | 0.1 320.00 | 32.00 Billable |
| #600561 | Email correspondence with Demarse re their admin claim/possible resolution of same. | | | |
| 12/1/17 | gjuell / OC/TC strategy Claims | T | 0.3 320.00 | 96.00 Billable |
| #600565 | OC with APD re employee objections status and possible objection to the Demarse claim. | | | |
| 12/1/17 | gjuell / Comm. Profes. Claims | T | 0.1 320.00 | 32.00 Billable |
| #600567 | Email correspondence with PWC re revised exhibits for employee claim objections. | | | |
| 12/1/17 | gjuell / Comm. Profes. Claims | T | 0.1 320.00 | 32.00 Billable |
| #600568 | Email correspondence with PWC re revised exhibits for non-employee claim objections. | | | |
| 12/1/17 | gjuell / OC/TC strategy Claims | T | 0.8 320.00 | 256.00 Billable |
| #600572 | OC with MN and APD re claims next steps. | | | |
| 12/1/17 | gjuell / Inter Off Memo Claims | T | 0.1 320.00 | 32.00 Billable |
| #600575 | Email correspondence with MN re the draft omnibus objection based on no liability. | | | |
| 12/1/17 | gjuell / Revise Docs. Claims | T | 0.8 320.00 | 256.00 Billable |
| #600578 | Per OC with MN and APD, revise the draft omnibus objection to claims that exceed the priority cap. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/17 | gjuell / OC/TC strategy<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #600580 | OC with APD re employee claims and with PM and APD re same (0.1 each); follow up  OC with APD re same (0.1). | | | |
| 12/1/17 | gjuell / Comm. Client<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600581 | Email correspondence with company re the C&I claim objections. | | | |
| 12/1/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600583 | Call with PWC re the draft exhibit to the omnibus objection to claims that exceed the priority cap. | | | |
| 12/1/17 | gjuell / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600585 | Per call with PWC revise the draft omnibus objection to claims that exceed the priority cap. | | | |
| 12/1/17 | gjuell / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600586 | Per OC with APD, revise the draft omnibus objection to claims that exceed the priority cap. | | | |
| 12/1/17 | gjuell / Draft Documents<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #600590 | Draft declaration and order for the omnibus objection to claims that exceed the priority cap. | | | |
| 12/1/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600591 | OC with APD re claims status/next steps and workflow. | | | |

Togut, Segal & Segal LLP

12/1/2017...12/31/2017

Client Billing Report

*1/18/2018*
*3:58:53 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/17 | dperson / Review Docs.<br>Claims | T | 0.8<br>335.00 | 268.00<br>Billable |
| #602119 | Revised and prepared C&I objections for client review (.6)<br>E-mails with MN and PWC re: same (.2). | | | |
| 12/1/17 | dperson / Prep Filing/Svc<br>Claims | T | 0.6<br>335.00 | 201.00<br>Billable |
| #602146 | Prepared and submitted for service re: Order approving<br>Residential Energy Systems Sale and Kismet Consulting<br>Contract Assignment; Twenty-Fourth Omnibus Objection<br>Order, Priority Claims Reclassifying Order; and Twenty-<br>Fifth Omnibus Objection Order. | | | |
| 12/1/17 | sratner / Revise Docs.<br>Claims | T | 0.6<br>865.00 | 519.00<br>Billable |
| #604788 | Review/revise omni objections seeking to reclassify<br>secured POCs as GUCs. | | | |
| 12/1/17 | sratner / OC/TC strategy<br>Claims | T | 0.2<br>865.00 | 173.00<br>Billable |
| #604789 | Conference with APD re: omni objections seeking to<br>reclassify secured POCs as GUCs. | | | |
| 12/3/17 | adeleo / Draft Documents<br>Claims | T | 0.6<br>400.00 | 240.00<br>Billable |
| #597103 | Draft stipulation reducing and reclassifying Arizona Public<br>service claim | | | |
| 12/3/17 | adeleo / Draft Documents<br>Claims | T | 0.8<br>400.00 | 320.00<br>Billable |
| #597104 | Draft motion to reclassify administrative claims | | | |
| 12/3/17 | adeleo / Draft Documents<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #597105 | Draft motion to reclassify priority claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/3/17 | adeleo / Review Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #597106 | Review claims in connection with preparation of motion to reclassify administrative and priority claims | | | |
| 12/4/17 | adeleo / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #597094 | OC with GJ re: claims objections to be filed this week | | | |
| 12/4/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597111 | OC with MT re: claims objections to be filed this week | | | |
| 12/4/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597112 | Email E. Gebisa re: employee claim objection issues | | | |
| 12/4/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #597113 | Email PwC team re: claims objections prepared over the weekend | | | |
| 12/4/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597117 | OC with DP re: claims objections to be filed today | | | |
| 12/4/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597127 | Review and respond to emails re: XL Specialty insurance claim settlement | | | |
| 12/4/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597128 | Review and respond to emails re: 12-21-17 hearing re: claims objections | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/4/17 | adeleo  / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #597129 | Revise stipulation resolving Corovan Moving and Storage claim | | | |
| 12/4/17 | adeleo  / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #597131 | Revise stipulation reducing Arizona Public Service Company claim | | | |
| 12/4/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597132 | Email Committee counsel re: PCS Phosphate stipulation | | | |
| 12/4/17 | adeleo  / Comm. Client<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #597151 | Call with SUNE team and PwC team re: employee PTO issues and employee claims issues, as well as Microsoft administrative claim and certain tax claim issues | | | |
| 12/4/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #597272 | Call with PwC team re: prioirty claim issues | | | |
| 12/4/17 | adeleo  / Review Docs.<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #597276 | Review objections to employee commission claims to confirm that relevant commission amounts have been updated in each objection | | | |
| 12/4/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597282 | Call with D. Weintraub re: tax claim review and reconciliation issues | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/4/17 | adeleo / Review Docs. Claims | T | 0.6 400.00 | 240.00 Billable |
| #597284 | Review miscellaneous secured claims identified by PwC to determine whether security interest will need to be satisfied on effective date | | | |
| 12/4/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #597288 | Call with PwC team re: secured claims issues | | | |
| 12/4/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #597290 | OC with GJ re: Demarse Electric administrative claim | | | |
| 12/4/17 | adeleo / Revise Docs. Claims | T | 0.6 400.00 | 240.00 Billable |
| #597291 | Revise Newmark claim stipulation | | | |
| 12/4/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #597292 | OC with PM re: Newmark claim settlement | | | |
| 12/4/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #597293 | Review and respond to emails re: customs claims and objection thereto | | | |
| 12/4/17 | adeleo / Revise Docs. Claims | T | 0.6 400.00 | 240.00 Billable |
| #597319 | Review customs counsel's comments to objection to customs claims and further revise same | | | |
| 12/4/17 | adeleo / Research Claims | T | 0.5 400.00 | 200.00 Billable |
| #597339 | Research re: whether claim for COBRA benefits are entitled to priority under section 507(a)(5) of the Bankruptcy Code | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

1/18/2018
3:58:53 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/4/17 | pmarecki / Draft Documents<br>Claims | T | 1.2<br>630.00 | 756.00<br>Billable |
| #598442 | Draft Newmark settlement stipulation. | | | |
| 12/4/17 | pmarecki / Comm. Client<br>Claims | T | 0.4<br>630.00 | 252.00<br>Billable |
| #598443 | Exchange emails w/ client re unliquidated litigation claims supporting documentation. | | | |
| 12/4/17 | pmarecki / Review Docs.<br>Claims | T | 2.1<br>630.00 | 1,323.00<br>Billable |
| #598444 | Review supporting documentation underlying unliquidated litigation claims and prepare analysis of same. | | | |
| 12/4/17 | dperson / OC/TC strategy<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #599382 | OC with APD re: Additional objections to claims for filing. | | | |
| 12/4/17 | mnester / Inter Off Memo<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600072 | Emails GJ re employee claims | | | |
| 12/4/17 | mnester / Comm. Profes.<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600074 | Emails PWC re PTO employee claims | | | |
| 12/4/17 | mnester / Revise Docs.<br>Claims | T | 0.3<br>470.00 | 141.00<br>Billable |
| #600075 | Revise C&I claim objections and declarations | | | |
| 12/4/17 | mnester / OC/TC strategy<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600077 | OC GJ re C&I claims | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/4/17 | mnester / OC/TC strategy Claims | T | 0.1 470.00 | 47.00 Billable |
| #600078 | OC APD re employee claims | | | |
| 12/4/17 | mnester / Comm. Profes. Claims | T | 0.1 470.00 | 47.00 Billable |
| #600079 | TC Dana Weintraub re PTO | | | |
| 12/4/17 | mnester / Revise Docs. Claims | T | 0.6 470.00 | 282.00 Billable |
| #600081 | Continue prep PTO objection | | | |
| 12/4/17 | foswald / Review Docs. Claims | T | 0.4 875.00 | 350.00 Billable |
| #600365 | Review draft of settlement agreement with Newmark. | | | |
| 12/4/17 | foswald / Inter Off Memo Claims | T | 0.2 875.00 | 175.00 Billable |
| #600366 | E-mails with APD re; research results for COBRA benefit claims. | | | |
| 12/4/17 | foswald / Review Docs. Claims | T | 0.2 875.00 | 175.00 Billable |
| #600367 | Review latest version of declaration for C&I objections. | | | |
| 12/4/17 | foswald / Review Docs. Claims | T | 0.2 875.00 | 175.00 Billable |
| #600368 | Review PWC's revised claims work plan. | | | |
| 12/4/17 | foswald / Review Docs. Claims | T | 0.1 875.00 | 87.50 Billable |
| #600374 | Review APD memo -- update on claims remaining for objections. | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/4/17 | foswald / Prep. Ct./Calls<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #600375 | Prepare for PTO claims call with Sune CFO/PWC/General Counsel. | | | |
| 12/4/17 | foswald / Comm. Client<br>Claims | T | 0.7<br>875.00 | 612.50<br>Billable |
| #600376 | Call with client/PWC re: PT and claims, Microsoft;  tax claims. | | | |
| 12/4/17 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600377 | E-mails APD re: XL Surety Bonds claim;  strategy for same. | | | |
| 12/4/17 | foswald / Review Docs.<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #600378 | Review Microsoft contract claim issues. | | | |
| 12/4/17 | foswald / Review Docs.<br>Claims | T | 0.6<br>875.00 | 525.00<br>Billable |
| #600379 | Additional diligence and analysis for call with Met Life counsel. | | | |
| 12/4/17 | foswald / Comm. Profes.<br>Claims | T | 0.3<br>875.00 | 262.50<br>Billable |
| #600380 | E-mails with Special Counsel to address US Customs priority claims. | | | |
| 12/4/17 | foswald / Revise Docs.<br>Claims | T | 0.9<br>875.00 | 787.50<br>Billable |
| #600381 | Additional revisions/modifications to objections -- US Customs claims. | | | |
| 12/4/17 | foswald / Review Docs.<br>Claims | T | 0.7<br>875.00 | 612.50<br>Billable |
| #600382 | Review supporting precedent for objections US Customs. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/4/17 | foswald / Comm. Profes.<br>Claims | T | 0.3<br>875.00 | 262.50<br>Billable |
| #600383 | Call with Met Life counsel re: O&M administrative claims. | | | |
| 12/4/17 | dperson / Review Docs.<br>Claims | T | 1.1<br>335.00 | 368.50<br>Billable |
| #600684 | Review and prepared initial memo and agenda for all scheduled matters for 12/21 hearing. (.9) E-mails with APD re: same (.2) | | | |
| 12/4/17 | gjuell / OC/TC strategy<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #600820 | OC wth APD re claims status and next steps. | | | |
| 12/4/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600821 | OC with MN re finalizing the C&I claims objections for filing. | | | |
| 12/4/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600825 | OC with APD re the draft Demarse claim objection. | | | |
| 12/4/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600826 | Emails with PWC re admin, secured, and priority claims status/next steps. | | | |
| 12/4/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600829 | Review draft exhibit from PWC re the admin insurance claims stip (ACE Companies). | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/4/17 | dperson / Prep Filing/Svc<br>Claims | T | 1.3<br>335.00 | 435.50<br>Billable |
| #602182 | Review and prepared Omni and one off Objections for filing re: Debtors' Thirty-First Omnibus Objection to Disallow and Expunge Certain Claims that were Not Timely Filed, Debtors' Objection to Proof of Claim Nos. 6247 and 6251 Filed by Sam Youneszadeh and Debtors' Objection to Proof of Claim Nos. 6252 and 6268 Filed by Rachel McLaughlin. | | | |
| 12/5/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597364 | OC with MT re: C&I commission claims objections | | | |
| 12/5/17 | adeleo / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597365 | Review and respond to emails re: XL Specialty Insurance claims settlement | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597375 | Call C. Rivera re: Chadbourne & Parke claims | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597385 | Call counsel for TERP re: intercompany claims issues | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597386 | Call and email Committee counsel re: Complete Solar sale amendment | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597387 | Review and respond to emails re: Aerotek priority claim | | | |

**Togut, Segal & Segal LLP**

SUNE
Pg 49 of 262
12/1/2017...12/31/2017

**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/17 | adeleo / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #597396 | OC with GJ re: claims objections to be filed in the<br>upcoming weeks | | | |
| 12/5/17 | adeleo / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #597407 | Revise motion to reclassify Demarse Electric claim as a<br>general unsecured claim | | | |
| 12/5/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #597426 | OC with GJ to review comments to Motion to Reclassify<br>Demarse Electric claim | | | |
| 12/5/17 | adeleo / OC/TC strategy<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #597427 | OC with FO and DP re: status of claims review and<br>reconciliation, claims objections to be filed this week and<br>disposition of various claims objections filed thus far | | | |
| 12/5/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597428 | Email FO re: customs claims | | | |
| 12/5/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #597445 | Review customs claims objection prior to call with customs<br>counsel re: same | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #597453 | Call with Sune's US Customs counsel to discuss issues re:<br>claims filed by US Customs and customs broker | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597490 | Email D. Weintraub re: intercompany claims issues | | | |
| 12/5/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #597497 | Review Chadbourne & Parke engagement letter re: non-debtor claim issues | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597498 | Email D. Weintraub re: Chadbourne claim issues | | | |
| 12/5/17 | bmoore / Review Docs.<br>Claims | T | 0.3<br>730.00 | 219.00<br>Billable |
| #597499 | review and comment to Aramark stip to fix claim; oc with GJ re same | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597500 | Call with B. Koluch re: TERP RSU issues | | | |
| 12/5/17 | adeleo / Review Docs.<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #597501 | Review documents and correspondence, including relevant Award Agreement re: TERP RSU issues to determine whether company is obligated in connection with same | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597504 | Email E. Gebisa re: intercompany claims issues | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597505 | Review and respond to emails re: followup customs claims call with customs counsel and PwC | | | |

SUNE

Togut, Segal & Segal LLP
Client Billing Report

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597508 | Email D. Weintraub re: late-filed claim issues | | | |
| 12/5/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597509 | Review WFP Tower claims re: late-filed claim issues | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597513 | Call with D. Weintraub re: late-filed claim issues | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597518 | Call counsel for WFP Tower re: late-filed claim issues | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597537 | Call with D. Weintraub re: Aramark administrative claim settlement | | | |
| 12/5/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #597539 | OC with GJ re: administrative claims, employee claims and late-filed claims issues | | | |
| 12/5/17 | adeleo / Draft Documents<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #597541 | Initial draft of motion to reduce employee claims | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597547 | Review and respond to emails re: PCS Phosphate stipulation | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.8<br>400.00 | 320.00<br>Billable |
| #597553 | Followup call with customs counsel and PwC team re: objection to customs claims and various issues re: anti-dumping and countervailing duties | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597564 | Call D. Weintraub re: Arizona Public Service Company agreement | | | |
| 12/5/17 | adeleo / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #597570 | OC with GJ re: Demarse Electric administrative claim issues | | | |
| 12/5/17 | adeleo / OC/TC strategy<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #597603 | OC with FO to review various stipulations reconciling and fixing pre-petition and post-petition claims asserted by various creditors | | | |
| 12/5/17 | adeleo / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #597604 | Revise stipulation resolving secured claim of Arizona Public Service Company pursuant to comments from FO | | | |
| 12/5/17 | adeleo / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #597605 | Revise stipulation re: Corovan Moving and Storage claim per comments from FO | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597606 | Call with PwC team re: tax claim review and reconciliation issues | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #597609 | Email Committee counsel re: Vivint amended claim issues | | | |
| 12/5/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #597614 | Review letter to Arizona Public Service Company re: letter of credit issues | | | |
| 12/5/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #597625 | Call with D. Weintraub re: Arizona Public Service Company secured claim issues | | | |
| 12/5/17 | jherz / Draft Documents<br>Claims | T | 1.6<br>320.00 | 512.00<br>Billable |
| #597844 | Draft position statement letter to Pasadena concerning its administrative claim. | | | |
| 12/5/17 | jherz / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #597845 | OC with FAO re: City of Pasadena claim and filing of objection to same. | | | |
| 12/5/17 | foswald / Comm. Client<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #598304 | E-mail Martin Truong re: Aerotek priority claim memo. | | | |
| 12/5/17 | foswald / Comm. Client<br>Claims | T | 0.3<br>875.00 | 262.50<br>Billable |
| #598305 | E-mail with Sune and MN re: PTO claims;  objections;  adjustments. | | | |
| 12/5/17 | foswald / Revise Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #598306 | Revise stipulation for AZ Public Service Company. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/17 | foswald / Comm. Client<br>Claims | T | 0.8<br>875.00 | 700.00<br>Billable |
| #598307 | Call with Ringhofer, PWC, Special Counsel and APD re:<br>Customs claims. | | | |
| 12/5/17 | foswald / Prep. Ct./Calls<br>Claims | T | 0.9<br>875.00 | 787.50<br>Billable |
| #598308 | Prepare for call with Met Life counsel re: multiple claims. | | | |
| 12/5/17 | foswald / Comm. Profes.<br>Claims | T | 0.8<br>875.00 | 700.00<br>Billable |
| #598309 | Call with Met Life's counsel re: multiple claims. | | | |
| 12/5/17 | foswald / OC/TC strategy<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #598310 | Conference with APD and DP re: status of claims<br>objections with responses for review;  claims objections on<br>for December and January hearings;  additional claim<br>objection motions to be filed. | | | |
| 12/5/17 | foswald / Prep. Ct./Calls<br>Claims | T | 0.8<br>875.00 | 700.00<br>Billable |
| #598311 | Prepare for call with Sune special counsel at Perkins re:<br>US Customs. | | | |
| 12/5/17 | foswald / Comm. Profes.<br>Claims | T | 0.7<br>875.00 | 612.50<br>Billable |
| #598312 | Participate in call with Perkins re: US Customs priority<br>claims. | | | |
| 12/5/17 | foswald / Review Docs.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #598313 | Review APD's e-mail re: Chadbourne fee agreement an<br>claim. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/17 | foswald / Inter Off Memo<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #598314 | E-mail MN re: documents received from P&I counsel. | | | |
| 12/5/17 | foswald / Review Docs.<br>Claims | T | 0.6<br>875.00 | 525.00<br>Billable |
| #598315 | Review final version before filing of objections to P&I<br>plaintiffs proofs of claims with declarations. | | | |
| 12/5/17 | foswald / Review Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #598316 | Review Z. Levinson's write-up for PTO claim. | | | |
| 12/5/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #598317 | E-mail Levinson and others re: PTO claims reconciliations. | | | |
| 12/5/17 | foswald / Comm. Client<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #598489 | E-mail Sune/PWC re: report on Met Life call. | | | |
| 12/5/17 | foswald / Revise Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #598490 | Revise stipulation with Cordovan. | | | |
| 12/5/17 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #598491 | Conference with APD re: Cordovan and Arizona stipulation<br>modifications. | | | |
| 12/5/17 | foswald / Review Docs.<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #598493 | Review latest information on City of Pasadena<br>administrative claim. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/17 | foswald / OC/TC strategy<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #598494 | Conference with JH re: response to Pasadena attorney. | | | |
| 12/5/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #598501 | E-mails Skadden and APD re: TERP claims/inter company claims objection motion;  GLBL settlement. | | | |
| 12/5/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #598502 | E-mails with Sune representatives/PWC re: Just Energy's projects/unliquidated claims. | | | |
| 12/5/17 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #598503 | E-mail B. Koluch re: Met Life claims. | | | |
| 12/5/17 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #598504 | E-mail B. Hemm (counsel for Vivent) re: 28th omni objection motion. | | | |
| 12/5/17 | dperson / OC/TC strategy<br>Claims | T | 0.4<br>335.00 | 134.00<br>Billable |
| #599386 | OC with FAO and APD re: status of claims review and reconciliation, claims objections to be filed this week and disposition of various claims objections. | | | |
| 12/5/17 | dperson / Draft Documents<br>Claims | T | 3.4<br>335.00 | 1,139.00<br>Billable |
| #599387 | Began Draft of detailed status memo for client and incoming CEO of all claims objections and related disposition issues for matters scheduled for Dec 21, Jan 18 and Resolved, withdrawn claims to date. | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
Pg 56 of 262
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/5/17 | Ithara / Research Claims | T | 3.7 460.00 | 1,702.00 Billable |
| #599678 | For Redmond's administrative claim, research for substantive claim objection re: treble damages under Maryland employment law and in bankruptcy proceedings. | | | |
| 12/5/17 | Ithara / Draft Documents Claims | T | 4.8 460.00 | 2,208.00 Billable |
| #599679 | For Redmond's administrative claim, drafted factual background section of substantive claim objection. | | | |
| 12/5/17 | mnester / OC/TC strategy Claims | T | 0.1 470.00 | 47.00 Billable |
| #600082 | OC AD re filing C&I litigation claim objections | | | |
| 12/5/17 | mnester / OC/TC strategy Claims | T | 0.1 470.00 | 47.00 Billable |
| #600083 | OC APD re C&I litigation claim objections | | | |
| 12/5/17 | mnester / Revise Docs. Claims | T | 0.4 470.00 | 188.00 Billable |
| #600085 | Revise C&I claim objections, emails AD and APD re same | | | |
| 12/5/17 | mnester / OC/TC strategy Claims | T | 0.1 470.00 | 47.00 Billable |
| #600086 | Follow-up OC AD re claim objections | | | |
| 12/5/17 | mnester / OC/TC strategy Claims | T | 0.1 470.00 | 47.00 Billable |
| #600087 | TC AD re C&I litigation objections | | | |
| 12/5/17 | mnester / Comm. Profes. Claims | T | 0.1 470.00 | 47.00 Billable |
| #600088 | TC Koluch re PTO claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/17 | mnester / Revise Docs.<br>Claims | T | 0.3<br>470.00 | 141.00<br>Billable |
| #600089 | Revise PTO rider, email client representatives and PWC re same | | | |
| 12/5/17 | mnester / Comm. Profes.<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600090 | Emails PWC re PTO claims | | | |
| 12/5/17 | mnester / Comm. Profes.<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600091 | TC B. Koluch re PTO claims | | | |
| 12/5/17 | mnester / Revise Docs.<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #600093 | Prep PTO objection, proposed order, and declaration | | | |
| 12/5/17 | mnester / OC/TC strategy<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600094 | Email/TC APD re PTO objection, proposed order, and declaration | | | |
| 12/5/17 | pmarecki / Comm. Profes.<br>Claims | T | 1.0<br>630.00 | 630.00<br>Billable |
| #600130 | Tc w/ PwC re Just Energy claims review (.3); tc w/ Davis Polk and S. Russell re employment litigation claims update (.7) | | | |
| 12/5/17 | pmarecki / Review Docs.<br>Claims | T | 0.5<br>630.00 | 315.00<br>Billable |
| #600131 | Review and analyze Zomoza and Perez Gundin claims and existing litigation. | | | |
| 12/5/17 | dperson / Review Docs.<br>Claims | T | 0.8<br>335.00 | 268.00<br>Billable |
| #600685 | Continued Review for matters scheduled for 12/21 hearing, adjournment prep and settlement updates. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/17 | gjuell / OC/TC strategy<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #600854 | OC with APD re claims next steps/workflow. | | | |
| 12/5/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600857 | Call with PWC re the updated exhibit for the late filed<br>claims omnibus objection. | | | |
| 12/5/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600858 | OC with APD re the draft exhibit for late filed claims. | | | |
| 12/5/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600860 | Emails with company and MN re final versions of the C&I<br>claim objections for filing today. | | | |
| 12/5/17 | gjuell / Comm. Profes.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #600861 | Multiple emails with PWC re the draft late filed claims<br>exhibits/revisions to same. | | | |
| 12/5/17 | gjuell / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #600862 | Finalize 31st omnibus objection for filing (non-timely<br>claims) in light of the updated exhibit. | | | |
| 12/5/17 | gjuell / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600863 | Revise the 31st omnibus objection declaration and order to<br>finalize same for filing. | | | |
| 12/5/17 | gjuell / Review Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #600864 | Review revised draft exbhibits (2) for the late-filed claim<br>omnibus objection. | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600865 | Review 3 additional POCs re the late-filed claim revised exhibit to finalize same for filing. | | | |
| 12/5/17 | gjuell / Revise Docs.<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #600866 | Per comments from APD, revise the draft objection to the admin claim of Damarse electric. | | | |
| 12/5/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600867 | TC with DP re filing the late-filed claim omnibus objection. | | | |
| 12/5/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600869 | Call with PWC and APD re the Aramark admin claim/GUC amount. | | | |
| 12/5/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600870 | Emails with PWC re the revised exhibits for the motion to reclassify admin claims to GUC. | | | |
| 12/5/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600871 | Call with PWC re the 31st omnibus objection/WFP claim. | | | |
| 12/5/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600872 | Emails with PWC re the GUC portion of the Aramark POC. | | | |
| 12/5/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600873 | Call with counsel for WFP and APD re the 31st omnibus objection. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/5/17 | gjuell / OC/TC strategy | T | 0.2 | 64.00 |
| | Claims | | 320.00 | Billable |
| #600874 | OC with APD re claims next steps/the Aramark admin claim. | | | |
| 12/5/17 | gjuell / Comm. Profes. | T | 0.1 | 32.00 |
| | Claims | | 320.00 | Billable |
| #600876 | Emails with PWC and APD re the WFP Tower claims as they relate to the late-filed claim omnibus objection. | | | |
| 12/5/17 | gjuell / OC/TC strategy | T | 0.3 | 96.00 |
| | Claims | | 320.00 | Billable |
| #600877 | OC with APD re the draft declaration and order to the objection to Demarse Electric's admin claim. | | | |
| 12/5/17 | gjuell / Comm. Profes. | T | 0.3 | 96.00 |
| | Claims | | 320.00 | Billable |
| #600878 | Call with PWC re admin claims status and next steps. | | | |
| 12/5/17 | gjuell / Revise Docs. | T | 0.4 | 128.00 |
| | Claims | | 320.00 | Billable |
| #600879 | Per comments from PWC, revise the draft declaration and order for the objection to Demarse Electric's admin claim. | | | |
| 12/5/17 | gjuell / Review Docs. | T | 0.1 | 32.00 |
| | Claims | | 320.00 | Billable |
| #600882 | Review Demarse Electric's POC in order to revise the draft objection to same. | | | |
| 12/5/17 | gjuell / Comm. Profes. | T | 0.1 | 32.00 |
| | Claims | | 320.00 | Billable |
| #600883 | Emails with PWC re admin/secured/priority claims workplan/next steps. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600884 | Review PWC summary of workflow for<br>admin/secured/priority claims. | | | |
| 12/5/17 | gjuell / Comm. Others<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600885 | Call with Demarse re their admin claim/possible resolution<br>of same. | | | |
| 12/5/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600887 | OC with APD re Damarse Electric's admin claim/possible<br>resolution of same. | | | |
| 12/5/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600888 | Call with PWC re Damarse Electric's claim/possible<br>resolution of same. | | | |
| 12/5/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600896 | OC with APD and JH re the 31st omni objection<br>draft/Pasadena claim. | | | |
| 12/5/17 | gjuell / Draft Documents<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #600897 | Drafted declaration and order to the omnibus objection to<br>claims that exceed the priority cap. | | | |
| 12/5/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600898 | Review revised draft stipulation from Redmond's counsel re<br>the duplicate claims/expungement of same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/17 | adeering / Revise Docs.<br>Claims | T | 0.6<br>205.00 | 123.00<br>Billable |
| #601059 | Diligence review of C & I Litigation claims objections filing (.5) and OC with MN re same (.1) | | | |
| 12/5/17 | adeering / Prep Filing/Svc<br>Claims | T | 0.3<br>205.00 | 61.50<br>Billable |
| #601062 | Prepare objections and exhibits to C & I Litigation claims objections | | | |
| 12/5/17 | adeering / Filing/Service<br>Claims | T | 0.5<br>205.00 | 102.50<br>Billable |
| #601066 | prep, file and prep for service 31st omnibus claim objections motion | | | |
| 12/5/17 | adeering / Filing/Service<br>Claims | T | 0.9<br>205.00 | 184.50<br>Billable |
| #601069 | prep, file and prep for service 4 Motions objecting to C & I litigation claims | | | |
| 12/5/17 | dperson / OC/TC strategy<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #601906 | TC with GJ re: timing for filing of late-filed claim omnibus objection. | | | |
| 12/6/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597650 | Email counsel for TERP re: intercompany claim issues | | | |
| 12/6/17 | adeleo / Revise Docs.<br>Claims | T | 0.9<br>400.00 | 360.00<br>Billable |
| #597664 | Revise motion to disallow and expunge PTO claims | | | |
| 12/6/17 | adeleo / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #597680 | Continue drafting motion to reduce tax claims | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/6/17 | adeleo  / Revise Docs.<br>Claims | T | 0.6<br>400.00 | 240.00<br>Billable |
| #597682 | Revise exhibit 1 to motion to reduce tax claims to provide basis for objection to each claim listed on same | | | |
| 12/6/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597714 | Call with D. Weintraub re: tax claim review and reconciliation issues | | | |
| 12/6/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597717 | TC with PM re: de minimis asset sale order issues | | | |
| 12/6/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597720 | OC with MT re: PTO claims | | | |
| 12/6/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597721 | OC with GJ re: stipulation resolving certain insurance claims | | | |
| 12/6/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597722 | Email PwC team re: intercompany claim issues | | | |
| 12/6/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597723 | Review and respond to emails re: insurance claims stipulation | | | |
| 12/6/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597726 | Call counsel for R/C US Solar re: claim settlement issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/6/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #597758 | Followup call with counsel for R/C US Solar re: claim objection issues | | | |
| 12/6/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #597788 | Call with counsel for Somerset County, Maine re: non-debtor claim issues | | | |
| 12/6/17 | adeleo / Comm. Profes. Claims | T | 0.2 400.00 | 80.00 Billable |
| #597806 | Call with B. Koluch re: intercompany claims issues | | | |
| 12/6/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #597821 | Email D. Weintraub re: Tennessee tax claim issue | | | |
| 12/6/17 | adeleo / Comm. Profes. Claims | T | 0.2 400.00 | 80.00 Billable |
| #597824 | Call with D. Weintraub re: tax claim review and reconciliation issues | | | |
| 12/6/17 | adeleo / Revise Docs. Claims | T | 0.1 400.00 | 40.00 Billable |
| #597855 | Revise declaration in support of motion to reduce tax claims | | | |
| 12/6/17 | adeleo / Draft Documents Claims | T | 0.9 400.00 | 360.00 Billable |
| #597895 | Continue drafting objection to tax claims subject to audit | | | |
| 12/6/17 | adeleo / Draft Documents Claims | T | 0.5 400.00 | 200.00 Billable |
| #597960 | Continue drafting objection to satisfied tax claims | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

SUNE

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/6/17 | adeleo / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597967 | Email J. McNeill re: tax claim issues | | | |
| 12/6/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597971 | Email PwC team re: EnerBank claims | | | |
| 12/6/17 | adeleo / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #598134 | Review customs counsel's comments to objection to<br>customs claims | | | |
| 12/6/17 | dperson / Inter Off Memo<br>Claims | T | 2.6<br>335.00 | 871.00<br>Billable |
| #599388 | Continued drafting detailed status memo of all claims<br>objections and related disposition issues for matters<br>scheduled for Dec 21, Jan 18 and Resolved, withdrawn<br>claims to date. | | | |
| 12/6/17 | lthara / Draft Documents<br>Claims | T | 5.4<br>460.00 | 2,484.00<br>Billable |
| #599682 | For Redmond's administrative claim, drafted section of<br>claim objection re: converting administrative claims to<br>general unsecured claims. | | | |
| 12/6/17 | lthara / Correspondence<br>Claims | T | 0.1<br>460.00 | 46.00<br>Billable |
| #599684 | Update correspondence w/opposing counsel re:<br>Marathon's motion to amend its claim. | | | |
| 12/6/17 | mnester / Revise Docs.<br>Claims | T | 0.4<br>470.00 | 188.00<br>Billable |
| #600101 | Revise PTO objection papers, email client representatives<br>re same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/6/17 | mnester / OC/TC strategy<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600102 | Commc'ns APD re PTO objection papers | | | |
| 12/6/17 | mnester / Comm. Profes.<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600103 | TCs B. Koluch (PWC) re PTO objection papers | | | |
| 12/6/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.2<br>630.00 | 126.00<br>Billable |
| #600224 | Ocs w/ FAO re revisions to Newmark settlement stipulation. | | | |
| 12/6/17 | pmarecki / Revise Docs.<br>Claims | T | 0.8<br>630.00 | 504.00<br>Billable |
| #600225 | Revise Newmark settlement stipulation per FAO comments. | | | |
| 12/6/17 | foswald / Revise Docs.<br>Claims | T | 0.8<br>875.00 | 700.00<br>Billable |
| #600614 | Review and comment on Settlement Agreement for Newmark $28 million administrative claim. | | | |
| 12/6/17 | foswald / OC/TC strategy<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #600615 | Conference with PM re: modifications to Newmark settlement. | | | |
| 12/6/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600616 | Call with Newmark's counsel re: deal points for stipulation. | | | |
| 12/6/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600630 | E-mail PWC re: claims information for CEO status report. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/6/17 | foswald / Comm. Client<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #600631 | E-mail M. Truong re: draft Newmark Settlement Agreement. | | | |
| 12/6/17 | foswald / Review Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600633 | Review Z. Levinson e-mail and attachment re: PTO claims. | | | |
| 12/6/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600635 | E-mails with PWC re: PTO claims issues. | | | |
| 12/6/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600899 | Email correspondence with PWC re claims next steps. | | | |
| 12/6/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600901 | Emails with PWC re employee claims/company personnel issues. | | | |
| 12/6/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600915 | OC and follow up with APD re the stipulation re ACE Insurance admin claims. | | | |
| 12/6/17 | gjuell / Draft Documents<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #600916 | Draft stipulation resolving the ACE Insurance admin claims. | | | |
| 12/6/17 | gjuell / Review Docs.<br>Claims | T | 0.6<br>320.00 | 192.00<br>Billable |
| #600917 | Review 6 proofs of claim re the ACE insurance administrative claims draft stipulation. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/6/17 | gjuell / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600924 | Email correspondence with company re the Chadbourne<br>claims/next steps. | | | |
| 12/7/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597997 | Review and respond to emails re: unliquidated claims<br>review and reconciliation | | | |
| 12/7/17 | adeleo / Revise Docs.<br>Claims | T | 0.8<br>400.00 | 320.00<br>Billable |
| #598085 | Revise objections to satisfied tax claims, tax claims under<br>audit, and tax claims subject to reduction prior to submitting<br>same for partner review | | | |
| 12/7/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598090 | OC with SER re: tax claim objections | | | |
| 12/7/17 | adeleo / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #598174 | Call with D. Weinbtraub to discuss employee claim review<br>and reconciliation issues | | | |
| 12/7/17 | adeleo / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #598175 | Review and comment on exhibit to Debtors' motion to<br>reduce employee claims | | | |
| 12/7/17 | adeleo / Comm. Profes.<br>Claims | T | 2.5<br>400.00 | 1,000.00<br>Billable |
| #598281 | Followup call with D. Weintraub to review exhibit to motion<br>to reduce employee claims, review each of the claims listed<br>on exhibit and individual components of same, as well as<br>Debtors' books and records to prepare narrative for each<br>claim supporting relief requested in motion as to each<br>individual employee claim | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/7/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598282 | Email D. Weintraub re: employee claims review and reconciliation issues | | | |
| 12/7/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #598287 | Call with B. Koluch re: claims objections to the be filed in the upcoming weeks | | | |
| 12/7/17 | adeleo / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #598296 | Revise stipulation withdrawing certain insurance claims on the basis that policies are being assumed under the plan and cure amounts have been paid | | | |
| 12/7/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598449 | Email DP re: PCS Phosphate claims stipulation | | | |
| 12/7/17 | adeleo / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #598451 | Call with PwC team and SUNE tax team to review objections to tax claims | | | |
| 12/7/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598459 | Followup call with D. Weintraub re: tax claims subject to audit | | | |
| 12/7/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #598520 | OC with GJ re: status of preparation of employee claims objections | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/7/17 | adeleo  / Review Docs.<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #598537 | Review documents re: Arizona Public Service Company secured claim | | | |
| 12/7/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598538 | Call counsel for Arizona Public Service Company re: secured claim issues | | | |
| 12/7/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598539 | Call with counsel for Committee re: BTG Brazil settlement issues | | | |
| 12/7/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598540 | Call with counsel for WFP Tower counsel re: late-filed claim issues | | | |
| 12/7/17 | adeleo  / Revise Docs.<br>Claims | T | 0.9<br>400.00 | 360.00<br>Billable |
| #598554 | Revise letter to Arizona Public Service Company re: secured claim and related letter of credit issues (.8); email FO re: same (.1) | | | |
| 12/7/17 | adeleo  / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598555 | Email S. Parikh re: Arizona Public Service secured claim issues | | | |
| 12/7/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #598566 | Review and respond to emails re: Arizona Public Service claim | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/7/17 | foswald / OC/TC strategy<br>Claims | T | 0.3<br>875.00 | 262.50<br>Billable |
| #598587 | Conferences with APd re: diligence for AZ Public Serv. --<br>$2 million LOC. | | | |
| 12/7/17 | foswald / Comm. Client<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #598599 | E-mail S. Russel and others re: Aerotek priority claim. | | | |
| 12/7/17 | foswald / Review Docs.<br>Claims | T | 0.7<br>875.00 | 612.50<br>Billable |
| #598600 | Review status of EverStream discovery review and select<br>documents. | | | |
| 12/7/17 | dperson / Inter Off Memo<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #599399 | Email with APD re: PCS Phosphate claims stipulation. | | | |
| 12/7/17 | lthara / Draft Documents<br>Claims | T | 2.2<br>460.00 | 1,012.00<br>Billable |
| #599685 | For Redmond's administrative claim, revise substantive<br>claim objection. | | | |
| 12/7/17 | lthara / Research<br>Claims | T | 0.8<br>460.00 | 368.00<br>Billable |
| #599686 | For Redmond's administrative claim, follow-up research re:<br>converting administrative claims to general unsecured<br>claims. | | | |
| 12/7/17 | lthara / Draft Documents<br>Claims | T | 5.2<br>460.00 | 2,392.00<br>Billable |
| #599689 | For Redmond's administrative claim, drafted section of<br>claim objection re: dismissing Maryland employment<br>claims. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

SUNE
12/1/2017...12/31/2017

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/7/17 | pmarecki / OC/TC strategy | T | 0.3 | 189.00 |
| | Claims | | 630.00 | Billable |
| #600242 | Ocs w/ APD re employee claim settlement issues (.2); oc w/ FAO re Newmark claim settlement (.1). | | | |
| 12/7/17 | dperson / Review Docs. | T | 2.3 | 770.50 |
| | Claims | | 335.00 | Billable |
| #600683 | Review and prepared for 12/21 hearing, binders for chambers and review of all claims subject to Objections (1.3).  Prepared revised memo for same (.6).  Followup call with chambers re: projected matters scheduled for December calendar (.2) Call with D. Weintraub re: same (.2). | | | |
| 12/7/17 | gjuell / Review Docs. | T | 0.2 | 64.00 |
| | Claims | | 320.00 | Billable |
| #600928 | Review draft exhibit from PWC for the omnibus objection to priority claims that exceed the statutory cap. | | | |
| 12/7/17 | gjuell / Comm. Profes. | T | 0.1 | 32.00 |
| | Claims | | 320.00 | Billable |
| #600929 | Call with PWC re the draft exhibit for the omnibus objection to priority claims that exceed the statutory cap. | | | |
| 12/7/17 | gjuell / OC/TC strategy | T | 0.1 | 32.00 |
| | Claims | | 320.00 | Billable |
| #600930 | OC with APD re the priority cap omnibus objection and the ACE companies admin insurance claims stip draft. | | | |
| 12/7/17 | gjuell / Revise Docs. | T | 0.3 | 96.00 |
| | Claims | | 320.00 | Billable |
| #600931 | Per OC with APD, revise the draft declaration for the omnibus objection to priority claims that exceed the statutory cap. | | | |
| 12/7/17 | gjuell / Revise Docs. | T | 0.2 | 64.00 |
| | Claims | | 320.00 | Billable |
| #600932 | Per OC with APD, revise the draft order for the omnibus objection to priority claims that exceed the statutory cap. | | | |

Togut, Segal & Segal LLP
Pg 74 of 262
Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/7/17 | gjuell / Draft Documents<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #600933 | Per OC with APD, finish drafting omnibus objection to priority claims that exceed the statutory cap. | | | |
| 12/7/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600935 | Call with counsel for the ACE insurance companies re the stip resolving their admin insurance claims. | | | |
| 12/7/17 | gjuell / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600936 | Per call with counsel for the ACE insurance companies, revise the stip resolving their admin insurance claims. | | | |
| 12/7/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600937 | Review the plan as it relates to the draft stipulation resolving the ACE insurance claims. | | | |
| 12/7/17 | gjuell / OC/TC strategy<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #600938 | OC with APD re claims status and the ACE insurance stip (0.2) and follow ups re the ACE insurance stip (0.2). | | | |
| 12/7/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600939 | Review company correspondence re Berger as it relates to his admin claim/next steps. | | | |
| 12/7/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600942 | Call with PWC re the draft stipulation resolving the ACE insurance company admin claims. | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/7/17 | gjuell / Revise Docs. Claims | T | 0.3 320.00 | 96.00 Billable |
| #600943 | Per call with PWC, revise the draft stipulation resolving the ACE insurance company admin claims/added additional claim. | | | |
| 12/7/17 | gjuell / OC/TC strategy Claims | T | 0.2 320.00 | 64.00 Billable |
| #600945 | OC with APD re claims status and workflow. | | | |
| 12/7/17 | gjuell / Revise Docs. Claims | T | 0.5 320.00 | 160.00 Billable |
| #600946 | Per OC with APD, revise the draft stipulation re the ACE insurance claims/added an additional claim. | | | |
| 12/7/17 | gjuell / Review Docs. Claims | T | 0.4 320.00 | 128.00 Billable |
| #600951 | Review additional claim to add to the ACE insurance claims stip per call with PWC. | | | |
| 12/7/17 | gjuell / Review Docs. Claims | T | 0.3 320.00 | 96.00 Billable |
| #600953 | Review revised exhibits from PWC for the draft omnibus objection to employee claims based on no liability. | | | |
| 12/7/17 | gjuell / Review Docs. Claims | T | 0.4 320.00 | 128.00 Billable |
| #600954 | Per updated exhibits from PWC, revise the draft omnibus objection to employee claims based on no liability. | | | |
| 12/7/17 | sratner / OC/TC strategy Claims | T | 0.1 865.00 | 86.50 Billable |
| #607179 | Conference with APD re: status draft objections to tax claims. | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
Pg 77 of 262
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/7/17 | sratner / Review Docs. Claims | T | 0.2 865.00 | 173.00 Billable |
| #607507 | Review updated Sune claims report circulated by Prime. | | | |
| 12/8/17 | adeleo / Comm. Profes. Claims | T | 0.2 400.00 | 80.00 Billable |
| #598585 | Review and respond to emails re: Aerotek priority claim | | | |
| 12/8/17 | adeleo / Comm. Court Claims | T | 0.1 400.00 | 40.00 Billable |
| #598586 | Email Chambers re: BTG Pactual Brazil claim objection | | | |
| 12/8/17 | adeleo / Comm. Profes. Claims | T | 0.2 400.00 | 80.00 Billable |
| #598590 | Call with D. Weintraub re: tax and customs claim issues | | | |
| 12/8/17 | adeleo / OC/TC strategy Claims | T | 0.3 400.00 | 120.00 Billable |
| #598592 | OC with GJ re: claims objections to be filed in the upcoming weeks | | | |
| 12/8/17 | adeleo / Review Docs. Claims | T | 0.7 400.00 | 280.00 Billable |
| #598695 | Review claims listed on books and records objection to determine whether claims contain enough information to validate or whether they are properly subject to objection | | | |
| 12/8/17 | adeleo / Comm. Profes. Claims | T | 0.2 400.00 | 80.00 Billable |
| #598744 | Call with PwC team re: Demarse Electric claim | | | |
| 12/8/17 | adeleo / Review Docs. Claims | T | 0.8 400.00 | 320.00 Billable |
| #598745 | Review documents re: Microsoft software license claims issues to prepare for 12-8-17 call with client re: same | | | |

Pg 77 of 262

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/8/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598747 | Email counsel for the Committee re: Vivint amended claim | | | |
| 12/8/17 | adeleo  / Comm. Client<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #598748 | Call with SUNE team and PwC team re: Microsoft software licensing and related claim issues | | | |
| 12/8/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598757 | OC with MN re: employee claims issues | | | |
| 12/8/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598759 | Email D. Weintraub re: employee claim issues and related books and records reconciliation | | | |
| 12/8/17 | adeleo  / Revise Docs.<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #598760 | Revise motion to disallow claims for which insufficient support has been provided and for which the Debtors' books and records reflect no obligation owing to claimant | | | |
| 12/8/17 | adeleo  / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #598779 | Revise motion to disallow certain employee claims which have been satisfied | | | |
| 12/8/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598790 | Call with counsel for Konisto companies re: secured claim issues | | | |
| 12/8/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598791 | Review and respond to emails re: DG Solar claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/8/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598793 | Review and respond to emails re: DHL claims | | | |
| 12/8/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598795 | OC with FO re: Arizona Public Service claim | | | |
| 12/8/17 | adeleo  / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598796 | Email S. Parikh re: Arizona Public Service Company claim | | | |
| 12/8/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598799 | Review and respond to emails re: Konisto Companies<br>secured claim issues | | | |
| 12/8/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #598800 | Call with D. Weintraub to discuss secured and tax claim<br>issues | | | |
| 12/8/17 | adeleo  / Comm. Client<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #598801 | Call with S. Parikh re: Arizona Public Service Company<br>secured claim issues | | | |
| 12/8/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #598810 | Email FO re: Arizona Public Service Company claims<br>issues | | | |
| 12/8/17 | adeleo  / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #598811 | Review comments to customs claims objection | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE                                                                    Pg 79 of 262
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/8/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598812 | Call with B. Koluch re: claims objections to be filed in the upcoming weeks | | | |
| 12/8/17 | adeleo / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #598844 | Revise letter to Arizona Public Service Company re: claim and letter of credit issues | | | |
| 12/8/17 | lthara / Draft Documents<br>Claims | T | 0.8<br>460.00 | 368.00<br>Billable |
| #599692 | For Redmond's administrative claim, overall edits to substantive claim objection. | | | |
| 12/8/17 | lthara / Draft Documents<br>Claims | T | 2.7<br>460.00 | 1,242.00<br>Billable |
| #599693 | For Redmond's administrative claim, drafted section of claim objection re: dismissing breach of contract claims. | | | |
| 12/8/17 | lthara / Draft Documents<br>Claims | T | 1.9<br>460.00 | 874.00<br>Billable |
| #599694 | For Redmond's administrative claim, drafted section of claim objection re: dismissing promissory estoppel claims. | | | |
| 12/8/17 | lthara / Draft Documents<br>Claims | T | 1.5<br>460.00 | 690.00<br>Billable |
| #599695 | For Redmond's administrative claim, drafted section of claim objection re: dismissing unjust enrichment claims. | | | |
| 12/8/17 | mnester / Comm. Profes.<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #600107 | Commc'ns B. Koluch re employee claims | | | |

Pg 80 of 262

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/8/17 | mnester / Revise Docs.<br>Claims | T | 0.6<br>470.00 | 282.00<br>Billable |
| #600108 | Revise PTO claim objection and supporting papers, email PWC and client representatives re same | | | |
| 12/8/17 | mnester / Revise Docs.<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #600110 | Revise per Z Levinson, emails client reps and PWC re same | | | |
| 12/8/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600137 | E-mails with S. Russell and APD re: Aerotek proposal, next steps. | | | |
| 12/8/17 | foswald / Comm. Client<br>Claims | T | 0.3<br>875.00 | 262.50<br>Billable |
| #600157 | E-mails Koluch, Levinson and others re: PTO claim objections. | | | |
| 12/8/17 | foswald / Review Docs.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #600162 | Review PWC analysis for Aerotek claim. | | | |
| 12/8/17 | foswald / Review Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600172 | Review updated PTO schedules from PWC. | | | |
| 12/8/17 | pmarecki / Comm. Profes.<br>Claims | T | 0.1<br>630.00 | 63.00<br>Billable |
| #600259 | Exchange emails w/ Newmark re claim settlement. | | | |
| 12/8/17 | pmarecki / Comm. Client<br>Claims | T | 0.7<br>630.00 | 441.00<br>Billable |
| #600261 | Tc w/ client and APD re AZ LC issue (.4); exchange emails w client re Newmark settlement (.1); exchange emails w/ client re Cooper deposit issue (.2). | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/8/17 | pmarecki / Inter Off Memo Claims | T | 0.2 630.00 | 126.00 Billable |
| #600262 | Exchange internal emails re AZ LC claim issues. | | | |
| 12/8/17 | gjuell / Comm. Profes. Claims | T | 0.1 320.00 | 32.00 Billable |
| #601551 | Call with PWC re the no liability draft omnibus objection. | | | |
| 12/8/17 | gjuell / Review Docs. Claims | T | 0.3 320.00 | 96.00 Billable |
| #601552 | Review draft exhibits and company notes re the no liability omnibus objection in order to revise same. | | | |
| 12/8/17 | gjuell / Comm. Profes. Claims | T | 0.2 320.00 | 64.00 Billable |
| #601554 | Call with PWC re claims next steps. | | | |
| 12/8/17 | gjuell / OC/TC strategy Claims | T | 0.3 320.00 | 96.00 Billable |
| #601555 | OC with APD re claims next steps. | | | |
| 12/8/17 | gjuell / Review Docs. Claims | T | 0.2 320.00 | 64.00 Billable |
| #601560 | Email correspondence with company re the Berger claim/next steps. | | | |
| 12/8/17 | gjuell / Review Docs. Claims | T | 1.2 320.00 | 384.00 Billable |
| #601562 | Review documents from company re the Evolve Solar APA (including the APA and three amendments and an exhibit) as they relate to the Berger POC. | | | |
| 12/8/17 | gjuell / OC/TC strategy Claims | T | 0.1 320.00 | 32.00 Billable |
| #601563 | OC with APD re the Redmond stip re expunging duplicate claims. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/8/17 | gjuell / Comm. Profes.<br>Claims | T | 0.6<br>320.00 | 192.00<br>Billable |
| #601569 | Call with PWC re the Berger POC next steps and company follow up. | | | |
| 12/8/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #601570 | Email correspondence with PWC re the Demarse POC/next steps. | | | |
| 12/8/17 | gjuell / Comm. Profes.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #601571 | Call with PWC re the no liability draft omnibus objection. | | | |
| 12/8/17 | gjuell / Review Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #601573 | Review commission agreement as it relates to the Berger POC. | | | |
| 12/8/17 | gjuell / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #601576 | Per comments from FAO, revise the draft omnibus objection to reduce priority amounts per the statutory cap. | | | |
| 12/8/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #601582 | Emails with PWC re updated employee claim objection exhibits. | | | |
| 12/8/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #601584 | Review revised draft exhibits from PWC for the statutory cap and no liability omnibus objection drafts. | | | |
| 12/10/17 | pmarecki / Revise Docs.<br>Claims | T | 0.4<br>630.00 | 252.00<br>Billable |
| #600268 | Revise letter to APS re claim and LC draw. | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/10/17 | pmarecki / Inter Off Memo<br>Claims | T | 0.4<br>630.00 | 252.00<br>Billable |
| #600269 | Exchange emails w/ APD and FAO re APS letter and LC draw. | | | |
| 12/10/17 | pmarecki / Review Docs.<br>Claims | T | 0.3<br>630.00 | 189.00<br>Billable |
| #600270 | Review APS claim and LC documentation in connection w/ claim dispute. | | | |
| 12/11/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599295 | Call with B. Koluch re: claims objection to be filed in the upcoming weeks | | | |
| 12/11/17 | adeleo / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #599299 | Review stipulation resolving Corovan claim | | | |
| 12/11/17 | adeleo / Comm. Court<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599300 | Email Chambers re Macy's claim objection | | | |
| 12/11/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599301 | Email counsel for R/C US Solar re: claims objection | | | |
| 12/11/17 | adeleo / Comm. Court<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #599304 | Email Chambers re: DG Solar claims objections | | | |
| 12/11/17 | adeleo / OC/TC strategy<br>Claims | T | 0.9<br>400.00 | 360.00<br>Billable |
| #599368 | OC with SER to review objections to various tax claims and discuss issues pertaining to same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/11/17 | adeleo  / Comm. Profes. Claims | T | 0.2 400.00 | 80.00 Billable |
| #599369 | Call with D. Weintraub re: claims review and reconciliation issues | | | |
| 12/11/17 | adeleo  / Review Docs. Claims | T | 0.8 400.00 | 320.00 Billable |
| #599373 | Review tax claims to analyze issues raised by SER, including whether taxes were paid under first day tax order or in the ordinary course of business and whether claims acknowledge they are subject to audit/contain estimated amounts | | | |
| 12/11/17 | adeleo  / Comm. Profes. Claims | T | 0.5 400.00 | 200.00 Billable |
| #599375 | Followup OC with SER re: tax claims review and reconciliation issue | | | |
| 12/11/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #599376 | Email B. Koluch re: tax claim review and reconciliation issues | | | |
| 12/11/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #599377 | Email D. Weintraub re: employee claims objection issues | | | |
| 12/11/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #599389 | OC with PM to discuss issues re: Arizona Public Service Company proof of claim and related letter of credit issues | | | |
| 12/11/17 | adeleo  / Revise Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #599391 | Revise letter to Arizona Public Service Company re: claim and related letter of credit issues | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/11/17 | adeleo  / Comm. Client Claims | T | 0.1 400.00 | 40.00 Billable |
| #599403 | Email SUNE team re: Arizona Public Service Company claim and related letter of credit issues | | | |
| 12/11/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #599404 | Email counsel for Aerotek re: motion to reclassify priority claims | | | |
| 12/11/17 | adeleo  / Comm. Client Claims | T | 0.2 400.00 | 80.00 Billable |
| #599407 | Review Aerotek proof of claim and email M. Truong re: same | | | |
| 12/11/17 | adeleo  / Draft Documents Claims | T | 0.5 400.00 | 200.00 Billable |
| #599527 | Draft individual objections for claims previously listed on omnibus motion to reduce tax claims | | | |
| 12/11/17 | adeleo  / Comm. Profes. Claims | T | 0.3 400.00 | 120.00 Billable |
| #599552 | Call with SER and PwC team re: tax claim objections | | | |
| 12/11/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #599556 | Review and respond to emails re: BTG Pactual Brazil claim objection | | | |
| 12/11/17 | adeleo  / Draft Documents Claims | T | 0.5 400.00 | 200.00 Billable |
| #599557 | Draft supporting declaration and proposed order re: individual objections to various tax claims | | | |
| 12/11/17 | adeleo  / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #599558 | Email LT re: objection to C. Redmond claims | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
Pg 88 of 262
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/11/17 | adeleo / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599559 | Email M. Truong re: Arizona Public Service Company claim<br>and related letter of credit issues | | | |
| 12/11/17 | adeleo / Comm. Others<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599578 | Email FO re: Arizona Public Service demand letter | | | |
| 12/11/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599592 | Call with counsel for various Maine taxing authorities re:<br>motion to disallow non-debtor tax claims | | | |
| 12/11/17 | adeleo / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599595 | Revise letter to Arizona Public Service Company prior to<br>sending to counsel for claimant | | | |
| 12/11/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #599603 | OCs with PM re: Arizona Public Service Company claim<br>and related letter of credit issues | | | |
| 12/11/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599604 | Email FO re: duplicate claim issues | | | |
| 12/11/17 | adeleo / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #599605 | Revise motion to reclassify equity interest claims before<br>submitting same for partner review | | | |
| 12/11/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599607 | Review and respond to emails re: DG Solar claims | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/11/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599608 | Call counsel for CERSM re: duplicate claim issues | | | |
| 12/11/17 | adeleo / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #599609 | Revise motion to reclassify certain administrative claims | | | |
| 12/11/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599610 | Call with D. Weintraub re: priority claim issues | | | |
| 12/11/17 | adeleo / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #599611 | Revise second motion to reclassify priority claims | | | |
| 12/11/17 | pmarecki / Comm. Profes.<br>Claims | T | 0.3<br>630.00 | 189.00<br>Billable |
| #600290 | Exchange emails w/ Newmark counsel re settlement<br>stipulation. | | | |
| 12/11/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.2<br>630.00 | 126.00<br>Billable |
| #600291 | Oc w/ APD re Newmark settlement stipulation comments<br>(.1); oc w/ APD re APS claim (.1). | | | |
| 12/11/17 | pmarecki / Review Docs.<br>Claims | T | 0.3<br>630.00 | 189.00<br>Billable |
| #600294 | Review and comment on Newmark edits to settlement<br>stipulation. | | | |
| 12/11/17 | pmarecki / Revise Docs.<br>Claims | T | 0.3<br>630.00 | 189.00<br>Billable |
| #600297 | Revise and serve letter to APS re claim and LC draw. | | | |

Page: 65

Togut, Segal & Segal LLP
Pg 88 of 262
Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/11/17 | foswald / Comm. Profes. Claims | T | 0.4 875.00 | 350.00 Billable |
| #600391 | E-mails with PWC re: Met Lie administrative/indemnity claims. | | | |
| 12/11/17 | foswald / Comm. Profes. Claims | T | 0.2 875.00 | 175.00 Billable |
| #600392 | E-mail counsel for CERSM re: claim objections. | | | |
| 12/11/17 | foswald / Comm. Profes. Claims | T | 0.2 875.00 | 175.00 Billable |
| #600393 | E-mails Newmark counsel re: comments to draft settlement stipulation. | | | |
| 12/11/17 | foswald / Comm. Profes. Claims | T | 0.4 875.00 | 350.00 Billable |
| #600396 | E-mails PWC re: questions concerning remaining administrative/priority claims. | | | |
| 12/11/17 | foswald / Review Docs. Claims | T | 0.8 875.00 | 700.00 Billable |
| #600398 | Review of Sune additional information to address US Customs claims. | | | |
| 12/11/17 | foswald / Review Docs. Claims | T | 0.2 875.00 | 175.00 Billable |
| #600399 | Review Special Counsel proposed additions to objections re: US Customs. | | | |
| 12/11/17 | dperson / Review Docs. Claims | T | 0.5 335.00 | 167.50 Billable |
| #600681 | Continued Review and preparations for 12/21 Omni hearing. | | | |

Togut, Segal & Segal LLP
Pg 68 of 262
Client Billing Report

SUNE

12/1/2017...12/31/2017

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/11/17 | Ithara / Draft Documents<br>Claims | T | 3.2<br>460.00 | 1,472.00<br>Billable |
| #600894 | For Redmond's administrative claim, drafted section of claim objection re: rejecting demand for treble damages, attorneys fees, and costs. | | | |
| 12/11/17 | Ithara / Draft Documents<br>Claims | T | 2.8<br>460.00 | 1,288.00<br>Billable |
| #600903 | For Christian Redmond's administrative claim, overall edits to substantive claim objection. | | | |
| 12/11/17 | mnester / Inter Off Memo<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602193 | Emails GJ re employee claims | | | |
| 12/11/17 | gjuell / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602367 | Emails with MN re the status of employee claim objections. | | | |
| 12/11/17 | gjuell / Comm. Client<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602368 | Email correspondence with company re the Daniel Berger claim/commissions. | | | |
| 12/11/17 | gjuell / Comm. Profes.<br>Claims | T | 1.1<br>320.00 | 352.00<br>Billable |
| #602370 | Call with PWC re claims to be objected to as no liability based on various reasons,  including a detailed review of 20 POCs for objection. | | | |
| 12/11/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602371 | Emails with PWC re the no liability omnibus objection. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/11/17 | gjuell / Inter Off Memo<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602374 | Email correspondence with LT and KS re the Redmond<br>draft claim objection. | | | |
| 12/11/17 | sratner / OC/TC strategy<br>Claims | T | 0.9<br>865.00 | 778.50<br>Billable |
| #607218 | Various conferences with APD to review<br>comments/revisions to draft tax claim objections and issues<br>presented. | | | |
| 12/11/17 | sratner / OC/TC strategy<br>Claims | T | 0.5<br>865.00 | 432.50<br>Billable |
| #607224 | End-of-day conference with APD re: progress made on tax<br>claim objections and issues still presented. | | | |
| 12/11/17 | sratner / Comm. Profes.<br>Claims | T | 0.4<br>865.00 | 346.00<br>Billable |
| #607228 | Conference call with APD, PWC team re: issues presented<br>by objections to tax claims. | | | |
| 12/11/17 | sratner / Revise Docs.<br>Claims | T | 1.2<br>865.00 | 1,038.00<br>Billable |
| #607237 | Review/revise draft objections to tax claims and supporting<br>documentation re: same. | | | |
| 12/11/17 | sratner / Review Docs.<br>Claims | T | 0.8<br>865.00 | 692.00<br>Billable |
| #607248 | Begin review/revise objections to employee claims<br>prepared by APD and outline issues re: same. | | | |
| 12/11/17 | sratner / Correspondence<br>Claims | T | 0.3<br>865.00 | 259.50<br>Billable |
| #607509 | E-mails B. Koluch, D. Weintraub, APD re: call to discuss<br>status/strategy disputed tax claims and issues presented. | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/12/17 | adeleo  / OC/TC strategy Claims | T | 0.2 400.00 | 80.00 Billable |
| #599700 | TC with FO re: customs claim issues | | | |
| 12/12/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #599802 | Email D. Weintraub re: non-debtor tax claim issues | | | |
| 12/12/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #599805 | Call with counsel for Maine taxing authorities re: 26 omnibus claims objection | | | |
| 12/12/17 | adeleo  / Revise Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #599824 | Revise motion to reclassify administrative expense claims prior to submitting same for partner review | | | |
| 12/12/17 | adeleo  / Revise Docs. Claims | T | 0.3 400.00 | 120.00 Billable |
| #599850 | Revise motion to reclassify priority claims | | | |
| 12/12/17 | adeleo  / Comm. Profes. Claims | T | 0.6 400.00 | 240.00 Billable |
| #599932 | Call with PwC team re: claims objections to be filed in the upcoming weeks | | | |
| 12/12/17 | adeleo  / OC/TC strategy Claims | T | 0.2 400.00 | 80.00 Billable |
| #599937 | OC with SER re: tax and employee claim issues | | | |
| 12/12/17 | adeleo  / Review Docs. Claims | T | 0.7 400.00 | 280.00 Billable |
| #599940 | Review documents and emails re: customs claims review and reconciliation to prepare for 12-12-17 call with SUNE team and PwC team re: same | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/12/17 | adeleo / Comm. Profes.<br>Claims | T | 1.4<br>400.00 | 560.00<br>Billable |
| #600029 | Call with SUNE team, PwC team and customs counsel re: customs claims review, reconciliation and objection issues | | | |
| 12/12/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600122 | OC with GJ re: claims objections to be filed in the upcoming weeks | | | |
| 12/12/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600161 | TC with FO re: 12-21-17 hearing re: claims objections | | | |
| 12/12/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600169 | Email counsel for Northern States Metals re: 12-21-17 hearing re: claim objection | | | |
| 12/12/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600175 | Call counsel for TERP re: intercompany claims issues | | | |
| 12/12/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600183 | Call with DG Solar's counsel re: claim objection issues | | | |
| 12/12/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600186 | TC with DP re: 12-21-17 hearing on claims objections | | | |
| 12/12/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600187 | Call with counsel for CERSM, LLC re: duplicate claim issues | | | |

Togut, Segal & Segal LLP

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/12/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600190 | Call with PwC team re: Expeditors claims | | | |
| 12/12/17 | kscott / Inter Off Memo<br>Claims | T | 0.2<br>195.00 | 39.00<br>Billable |
| #600192 | Int off memos to & from LT & GJ re cite checking/ review of<br>Redmond Claim Objection | | | |
| 12/12/17 | adeleo / Revise Docs.<br>Claims | T | 1.9<br>400.00 | 760.00<br>Billable |
| #600196 | Revise objection to U.S. customs claims based on call with<br>customs counsel and SUNE customs team | | | |
| 12/12/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600198 | OC with SER re: customs claims issues | | | |
| 12/12/17 | adeleo / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600199 | Revise objection to tax claims which have been satisfied<br>per comments from SER | | | |
| 12/12/17 | adeleo / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600200 | Revise objections to various tax claims on grounds they<br>should be reduced per comments from SER | | | |
| 12/12/17 | mnester / Review Docs.<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #600318 | Review employee claim schedules, emails PWC re same | | | |
| 12/12/17 | mnester / Comm. Profes.<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #600319 | TC D. Weintraub re PTO claims | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/12/17 | mnester / Inter Off Memo<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600320 | Emails GJ re employee claims | | | |
| 12/12/17 | mnester / Comm. Profes.<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600321 | TC B. Koluch and D. Weintraub re claims | | | |
| 12/12/17 | mnester / OC/TC strategy<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600322 | OC GJ re employee claims | | | |
| 12/12/17 | dperson / Prep. Hearing<br>Claims | T | 3.4<br>335.00 | 1,139.00<br>Billable |
| #600680 | Continue review and revisions to proposed Agenda and prepared documents for Court/attorneys for matters going forward on Dec. 21 Omnibus hearing on Claims. | | | |
| 12/12/17 | kscott / OC/TC strategy<br>Claims | T | 0.2<br>195.00 | 39.00<br>Billable |
| #600792 | OC w/ LT re: reviewing and cite checking Redmond Claim Objection | | | |
| 12/12/17 | kscott / Review Docs.<br>Claims | T | 2.2<br>195.00 | 429.00<br>Billable |
| #600793 | Review, cite check and conduct follow-up research re: Redmond Claim Objection | | | |
| 12/12/17 | kscott / OC/TC strategy<br>Claims | T | 0.1<br>195.00 | 19.50<br>Billable |
| #600794 | Follow-up OC w/ LT re: review, cite check and research for, and any changes made to, Redmond Claim Objection | | | |
| 12/12/17 | kscott / OC/TC strategy<br>Claims | T | 0.1<br>195.00 | 19.50<br>Billable |
| #600795 | Follow-up OC w/ GJ re: review, cite check and research for, and any changes made to, Redmond Claim Objection | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/12/17 | Ithara / OC/TC strategy<br>Claims | T | 0.2<br>460.00 | 92.00<br>Billable |
| #600964 | OC w/KS re: research for objecting to Redmond's administrative claim. | | | |
| 12/12/17 | foswald / Comm. Profes.<br>Claims | T | 1.4<br>875.00 | 1,225.00<br>Billable |
| #601013 | Call with Sune representatives, special counsel and others re: US Customs claims. | | | |
| 12/12/17 | foswald / Review Docs.<br>Claims | T | 0.7<br>875.00 | 612.50<br>Billable |
| #601015 | Review select documents from Sune representatives to evaluate administrative claim asserted by Microsoft. | | | |
| 12/12/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601016 | E-mail with Sune representatives re: Microsoft. | | | |
| 12/12/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601028 | E-mails with Sune representatives re: Met Life claim diligence. | | | |
| 12/12/17 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601029 | E-mails MN re: PTO/C&I litigation claims. | | | |
| 12/12/17 | foswald / Prep. Ct./Calls<br>Claims | T | 0.6<br>875.00 | 525.00<br>Billable |
| #601032 | Prepare for customs claims follow-up call with special counsel;  Sune;  PWC. | | | |
| 12/12/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.3<br>630.00 | 189.00<br>Billable |
| #601259 | Ocs w/ APD re SUNE claims update. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/12/17 | pmarecki / Review Docs.<br>Claims | T | 0.4<br>630.00 | 252.00<br>Billable |
| #601261 | Review and analyze employee claims and prepare<br>settlement framework re same (.4).. | | | |
| 12/12/17 | dperson / OC/TC strategy<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #601933 | TC with APD re: 12-21-17 hearing on claims objections,<br>adjournments etc. | | | |
| 12/12/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602379 | OC with LT re the draft objection to Redmond's POC. | | | |
| 12/12/17 | gjuell / Review Docs.<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #602380 | Review Redmond draft to supplement section discussing<br>the wrongful termination claim. | | | |
| 12/12/17 | gjuell / Review Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #602381 | Per exhibit from PWC, review two additional POCs to<br>finalize the stip withdrawing claims of the ACE companies. | | | |
| 12/12/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602383 | Email correspondence with PWC re claims status/next<br>steps. | | | |
| 12/12/17 | gjuell / Review Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602384 | Review workflow status for admin/secured/priority claims<br>from PWC re next steps for claim objections. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/12/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602385 | Email correspondence with PWC re claims status/next steps. | | | |
| 12/12/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602386 | OC with MN re employee claims status | | | |
| 12/12/17 | gjuell / Revise Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #602387 | Revise the draft Redmond claim objection to incorporate comments from KS. | | | |
| 12/12/17 | gjuell / Research<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #602388 | Research the standard for asserting a wrongful termination claim under Maryland law as it relates to the Redmond claim objection draft. | | | |
| 12/12/17 | gjuell / Draft Documents<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #602389 | Draft section of the Redmond claim objection to incorporate research on the standard for asserting a wrongful termination claim in Maryland. | | | |
| 12/12/17 | gjuell / Research<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #602390 | Research the public policy prong of a wrongful termination claim under Maryland law as it relates to the Redmond claim objection draft. | | | |
| 12/12/17 | gjuell / Draft Documents<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #602391 | Draft section of the Redmond claim objection to incorporate research on the public policy prong of a wrongful termination claim in Maryland. | | | |

**Togut, Segal & Segal LLP**
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/12/17 | gjuell / Research<br>Claims | T | 0.6<br>320.00 | 192.00<br>Billable |
| #602392 | Research statutory preemption of state law tort claims in Maryland as it relates to the Redmond claim objection draft. | | | |
| 12/12/17 | gjuell / Draft Documents<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #602393 | Draft section of the Redmond claim objection to incorporate research on preemption of state law tort claims. | | | |
| 12/12/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602394 | Reviewed the Redmond POC in order to draft the wrongful termination section of the draft objection to his POC. | | | |
| 12/12/17 | gjuell / Research<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #602395 | Research the causation element of a wrongful termination cause of action in Maryland as it relates to the Redmond claim objection draft. | | | |
| 12/12/17 | gjuell / Draft Documents<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602396 | Draft section of the Redmond claim objection to incorporate research on the causation prong of a wrongful termination claim in Maryland. | | | |
| 12/12/17 | gjuell / OC/TC strategy<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #602397 | OC and follow up with LT re the Redmond claim objection draft. | | | |
| 12/12/17 | gjuell / Draft Documents<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #602398 | Draft section of the objection to Redmond's POC that relates to his alleged lost wages. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/12/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602399 | Review correspondence with PWC and company as it relates to Redmond's claim for alleged lost wages in order to incorporate same into the draft claim objection. | | | |
| 12/12/17 | adeering / Research<br>Claims | T | 0.5<br>205.00 | 102.50<br>Billable |
| #603745 | Research claims filed against everstream debtor and circulate to LP | | | |
| 12/12/17 | sratner / OC/TC strategy<br>Claims | T | 0.4<br>865.00 | 346.00<br>Billable |
| #607255 | Conference with APD re: draft objections to tax claims. | | | |
| 12/12/17 | sratner / OC/TC strategy<br>Claims | T | 0.1<br>865.00 | 86.50<br>Billable |
| #607256 | Conference with FAO re: issues presented by objections to tax claims. | | | |
| 12/12/17 | sratner / OC/TC strategy<br>Claims | T | 0.1<br>865.00 | 86.50<br>Billable |
| #607257 | Conference with APD re: strategy for resolving customs claim. | | | |
| 12/13/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600212 | Email customs counsel re: customs claims issues | | | |
| 12/13/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600260 | Email PwC team re: Chadbourne claims | | | |
| 12/13/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600265 | Email DHL counsel re: claims reconciliation issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/13/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #600301 | Email DP re: PCS Phosphate stipulation | | | |
| 12/13/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #600347 | Call with PwC team re: claims objections to be filed this week | | | |
| 12/13/17 | adeleo / Draft Documents Claims | T | 0.1 400.00 | 40.00 Billable |
| #600348 | Call with EnerBank's counsel re: administrative claim issues | | | |
| 12/13/17 | adeleo / Draft Documents Claims | T | 0.8 400.00 | 320.00 Billable |
| #600349 | Draft stipulation resolving EnerBank administrative expense claim | | | |
| 12/13/17 | adeleo / Review Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #600350 | Review documents re: EnerBank claim in connection with preparation of stipulation resolving same | | | |
| 12/13/17 | adeleo / OC/TC strategy Claims | T | 0.4 400.00 | 160.00 Billable |
| #600357 | OCs with BM and GJ re: Aramark claims issues (.3);  call with D. Weintraub re: same (.1) | | | |
| 12/13/17 | adeleo / Comm. Profes. Claims | T | 0.4 400.00 | 160.00 Billable |
| #600384 | Followup call with customs counsel re: customs claims reconciliation and objection issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

*1/18/2018
3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/13/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #600387 | OC with FO to discuss status and strategy re: customs and employee claims review, reconciliation and objections | | | |
| 12/13/17 | adeleo  / Draft Documents<br>Claims | T | 0.8<br>400.00 | 320.00<br>Billable |
| #600401 | Draft stipulation re: Chadbourne & Parke claims | | | |
| 12/13/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600410 | Call with counsel for former First Wind executives re: 12-21-17 hearing re: claims objections | | | |
| 12/13/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600411 | Call with A. Ursitti re: 12-21-17 hearing re: claims objections | | | |
| 12/13/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600412 | OC and TC with DP re: 12-21-17 hearing re: claims objections | | | |
| 12/13/17 | adeleo  / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600413 | Review list of claims objections going forward at 12-21-17 hearing to determine which claims will be adjourned | | | |
| 12/13/17 | adeleo  / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #600414 | Review exhibit to motion to reduce employee claims prior to submitting same for partner review | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE    Pg 81 of 262
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/13/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600416 | Review and respond to emails re: non-debtor tax claim issue | | | |
| 12/13/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600417 | Call counsel for Northland Power re: claim resolution issues | | | |
| 12/13/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600418 | Call with L. Chiappetta 12-21-17 hearing re: omnibus claims objections | | | |
| 12/13/17 | adeleo  / Draft Documents<br>Claims | T | 1.2<br>400.00 | 480.00<br>Billable |
| #600447 | Draft objection to Customs bond claims | | | |
| 12/13/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600448 | Followup OC with DP re: 12-21-17 hearing re: omnibus claims objections | | | |
| 12/13/17 | adeleo  / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #600450 | Review and respond to emails re: Invenergy claims | | | |
| 12/13/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600452 | Call with PwC team re: satisfied claims issues | | | |
| 12/13/17 | adeleo  / Revise Docs.<br>Claims | T | 1.5<br>400.00 | 600.00<br>Billable |
| #600453 | Revise objection to US Customs claims based on followup call with Customs counsel | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/13/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600540 | E-mails PWC and others re: Micros of Contract and claim. | | | |
| 12/13/17 | foswald / OC/TC strategy<br>Claims | T | 0.5<br>875.00 | 437.50<br>Billable |
| #600541 | Conference with APD re: status/strategy US Customs and Employee claims open issues, draft objections. | | | |
| 12/13/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600547 | E-mails M. Truong re: PTO claims. | | | |
| 12/13/17 | foswald / Review Docs.<br>Claims | T | 0.6<br>875.00 | 525.00<br>Billable |
| #600548 | Review of Invenergy deals/contracts and Parent Guaranty issues. | | | |
| 12/13/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600550 | E-mail with Koluch re: Wilby claims objections. | | | |
| 12/13/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600552 | E-mails Scallen and APD re: Northland claims diligence. | | | |
| 12/13/17 | dperson / Prep. Hearing<br>Claims | T | 1.6<br>335.00 | 536.00<br>Billable |
| #600679 | Review and prepared additional materials requested by chambers re: Omni claim hearing (December 21). | | | |
| 12/13/17 | lthara / Exam/Analysis<br>Claims | T | 0.8<br>460.00 | 368.00<br>Billable |
| #600974 | For Redmond's administrative claim, analyzed GJ's draft response to Redmond's wrongful discharge claim. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/13/17 | lthara / OC/TC strategy<br>Claims | T | 0.4<br>460.00 | 184.00<br>Billable |
| #600975 | For Redmond's administrative claim, OC w/GJ re:<br>necessary follow-up research to respond to Redmond's<br>wrongful discharge claim. | | | |
| 12/13/17 | pmarecki / Revise Docs.<br>Claims | T | 0.6<br>630.00 | 378.00<br>Billable |
| #601262 | Review and revise Newmark settlement stipulation re<br>Newmark comments. | | | |
| 12/13/17 | pmarecki / Review Docs.<br>Claims | T | 0.4<br>630.00 | 252.00<br>Billable |
| #601263 | Review and revise employee claims analysis and<br>settlement proposals re same (.4). | | | |
| 12/13/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.5<br>630.00 | 315.00<br>Billable |
| #601273 | Oc w/ APD re Newmark settlement (.1); ocs w/ APD re<br>employee claims (.4). | | | |
| 12/13/17 | dperson / OC/TC strategy<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #601922 | Followup OC with APD re: 12-21-17 hearing re: omnibus<br>claims objections. | | | |
| 12/13/17 | dperson / OC/TC strategy<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #601923 | OC and TC with APD re: 12-21-17 hearing re: claims<br>objections. | | | |
| 12/13/17 | mnester / Comm. Profes.<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #602196 | Commc'ns PWC re employee claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/13/17 | mnester / Revise Docs. Claims | T | 0.4 470.00 | 188.00 Billable |
| #602197 | Prep rider on PTO treatment for claims objections and declaration | | | |
| 12/13/17 | mnester / Comm. Client Claims | T | 0.1 470.00 | 47.00 Billable |
| #602198 | Emails client and PWC re PTO-related claims objections | | | |
| 12/13/17 | mnester / Inter Off Memo Claims | T | 0.1 470.00 | 47.00 Billable |
| #602199 | Emails PM re employee claims | | | |
| 12/13/17 | gjuell / Revise Docs. Claims | T | 0.8 320.00 | 256.00 Billable |
| #602400 | Revised the preliminary statement of the draft objection to Redmond's POC to address the wrongful discharge argument and base salary differential argument. | | | |
| 12/13/17 | gjuell / Revise Docs. Claims | T | 0.4 320.00 | 128.00 Billable |
| #602401 | Per OC with LT, revised the fact section of the draft objection to Redmond's POC to address the wrongful discharge argument. | | | |
| 12/13/17 | gjuell / Revise Docs. Claims | T | 0.4 320.00 | 128.00 Billable |
| #602402 | Per OC with LT, revise the wrongful discharge argument section of the draft objection to Redmond's POC. | | | |
| 12/13/17 | gjuell / Comm. Profes. Claims | T | 0.2 320.00 | 64.00 Billable |
| #602403 | Email correspondence with client and PWC re the Berger admin POC/fact issues re same. | | | |

SUNE                              **Togut, Segal & Segal LLP**                    *1/18/2018*
12/1/2017...12/31/2017                 Client Billing Report                    *3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/13/17 | gjuell / Comm. Profes.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #602404 | Call with PWC re admin claims status and next steps (0.2) and follow up re same (0.2). | | | |
| 12/13/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602405 | Email correspondence with PWC re the Christian Redmond POC. | | | |
| 12/13/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602406 | Call wth PWC re the draft stipulation withdrawing the claims of ACE Insurance. | | | |
| 12/13/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602407 | OC with APD and follow up with with BM and APD re the draft stipulation resolving the Aramark POC. | | | |
| 12/13/17 | gjuell / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602408 | Per OC with APD and BM, revise the draft stip fixing and allowing Aramark's POC. | | | |
| 12/13/17 | gjuell / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602414 | Email correspondence with LT and KS re the draft objection to Redmond's POC/next steps. | | | |
| 12/13/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602415 | Reviewed revised exhibit from PWC re the draft omnibus objection to claims that exceed the statutory priority cap. | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/13/17 | gjuell / OC/TC strategy<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #602416 | OC with LT re the Redmond claim objection draft (0.4) and follow up re same (0.1). | | | |
| 12/13/17 | gjuell / Research<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #602417 | Per OC with LT, additional research re the wrongful discharge standard in Maryland as it relates to the draft objection to Redmond's POC. | | | |
| 12/13/17 | gjuell / Revise Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #602418 | Per additional research, revise the wrongful discharge section of the draft objection to Redmond's POC. | | | |
| 12/13/17 | gjuell / Research<br>Claims | T | 1.2<br>320.00 | 384.00<br>Billable |
| #602419 | Per OC with LT, additional research on the public policy element of a wrongful discharge claim under Maryland law as it relates to the draft objection to Redmond's POC. | | | |
| 12/13/17 | gjuell / Revise Docs.<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #602420 | Per additional research on the public policy element of a wrongful discharge claim under Maryland law, revise the draft objection to Redmond's POC. | | | |
| 12/13/17 | gjuell / Research<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #602421 | Per OC with LT, research how complaints about supervisors are treated under Maryland wrongful discharge law re the draft objection to Redmond's POC. | | | |
| 12/13/17 | gjuell / Revise Docs.<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #602422 | Per research on complaints regarding supervisors as they relate to Maryland wrongful discharge law, revise the draft objection to Remond's POC. | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/13/17 | dperson / Comm. Court<br>Claims | T | 0.3<br>335.00 | 100.50<br>Billable |
| #602661 | Call with M. Paek @ Chambers re: request for certain<br>claims and supporting motions re: Dec 21 hearing. | | | |
| 12/13/17 | adeering / Draft Documents<br>Claims | T | 0.3<br>205.00 | 61.50<br>Billable |
| #605276 | Draft Notice of Presentment of Stipulation to Resolve<br>Objection to claims filed by PCS Phosphate | | | |
| 12/14/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600467 | OC with GJ re: Demarase Electric administrative claim | | | |
| 12/14/17 | adeleo / Revise Docs.<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #600491 | Revise objection to customs claims filed by Avalon | | | |
| 12/14/17 | adeleo / Review Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #600509 | Review customs claims filed by Avalon Risk Insurance in<br>connection with preparing objection to same | | | |
| 12/14/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600554 | Call with counsel for XL Specialty Insurance re: claim<br>settlement issues | | | |
| 12/14/17 | adeleo / Revise Docs.<br>Claims | T | 0.9<br>400.00 | 360.00<br>Billable |
| #600556 | Revise objection to US Customs claims prior to circulating<br>to Customs counsel for additional comments | | | |
| 12/14/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600557 | OC with FO re: customs claims issues | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/14/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #600558 | Email customs counsel re: Customs claims objections | | | |
| 12/14/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #600559 | TC with PM re: former First Wind executive claims | | | |
| 12/14/17 | adeleo / Review Docs. Claims | T | 0.4 400.00 | 160.00 Billable |
| #600560 | Review documents and emails re: Invenergy claims to prepare for 12-14 call with E. Gebisa re: same | | | |
| 12/14/17 | adeleo / Comm. Profes. Claims | T | 0.2 400.00 | 80.00 Billable |
| #600574 | Call with E. Gebisa re: Invenergy claims | | | |
| 12/14/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #600582 | TC with DP re: adjournment of certain claims objections | | | |
| 12/14/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #600594 | Call counsel for Invenergy re: claims resolution issues | | | |
| 12/14/17 | adeleo / OC/TC strategy Claims | T | 0.4 400.00 | 160.00 Billable |
| #600604 | Draft email to SER setting forth summary of Former First Wind executive claims and issues relating to same | | | |
| 12/14/17 | adeleo / Review Docs. Claims | T | 0.3 400.00 | 120.00 Billable |
| #600619 | Review and comment on stipulation resolving Newmark claims | | | |

SUNE                           **Togut, Segal & Segal LLP**                    *1/18/2018*
12/1/2017...12/31/2017              Client Billing Report                       *3:58:53 PM*
                                   Pg 110 of 262

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/14/17 | adeleo / Review Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #600634 | Review additional documents provided by client in<br>connection with Microsoft claims | | | |
| 12/14/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600636 | Review and respond to emails re: Microsoft claim issues | | | |
| 12/14/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600647 | OC with PM re: Newmark claim settlement stipulation | | | |
| 12/14/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600648 | Call Committee counsel re: Invenergy claim issues | | | |
| 12/14/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600662 | Call with B. Koluch re: employee claim issues | | | |
| 12/14/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600663 | Email FO re: stipulation settling Corovan claim | | | |
| 12/14/17 | adeleo / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600664 | Revise objection to employee paid time off claims to<br>address comments re: PTO review | | | |
| 12/14/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600666 | OC with DP re: 12-21-17 hearing re: claims objections. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/14/17 | adeleo  / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600667 | Revise EnerBank stipulation per comments from FO | | | |
| 12/14/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600668 | Email counsel for EnerBank re: claims stipulation | | | |
| 12/14/17 | adeleo  / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600669 | Revise stipulation resolving Chadbourne & Parke claims<br>per comments from FO | | | |
| 12/14/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600670 | Email C. Rivera re: stipulation resolving Chadbourne &<br>Parke claims | | | |
| 12/14/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600675 | Call with PwC team re: Microsoft claim in advance with call<br>with SUNE team re: same | | | |
| 12/14/17 | adeleo  / Comm. Client<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #600676 | Call with SUNE team and PwC team re: Microsoft<br>administrative claim issues | | | |
| 12/14/17 | adeleo  / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600677 | Review plan re: claim amendment issues | | | |
| 12/14/17 | adeleo  / Comm. Client<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600678 | Email SUNE team re: Microsoft administrative claim issues | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/14/17 | adeleo  / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600689 | Review Notice of Adjournment for C. Spiliotis claims objection | | | |
| 12/14/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600690 | OC with DP re: 12-21-17 hearing re: claims objections. | | | |
| 12/14/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600691 | Review and respond to emails re: Vivint amended claim issues | | | |
| 12/14/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600693 | Call with PwC team re: employee claim issues | | | |
| 12/14/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600694 | Review and respond to emails re: customs claims objections | | | |
| 12/14/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600695 | Review notices of adjournment for certain omnibus claims objections | | | |
| 12/14/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600704 | Calls with PwC team re: claims objections to be filed in the upcoming week | | | |
| 12/14/17 | adeleo / Review Docs.<br>Claims | T | 0.8<br>400.00 | 320.00<br>Billable |
| #600706 | Review and comment on motion to disallow or reduce claims based on employee paid time off | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/14/17 | adeleo / Revise Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #600707 | Revise stipulation resolving Corovan claim | | | |
| 12/14/17 | adeleo / Review Docs. Claims | T | 0.1 400.00 | 40.00 Billable |
| #600710 | Review emails re: former First Wind executive claims | | | |
| 12/14/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #600711 | Email PM re: former First Wind executive claims | | | |
| 12/14/17 | adeleo / Revise Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #600714 | Revise objection to tax claims subject to audit | | | |
| 12/14/17 | lthara / Draft Documents Claims | T | 0.2 460.00 | 92.00 Billable |
| #600978 | Drafted correspondence to FAO re: counsel for Marathon's proposed edits to the letter agreement permitting claim amendment. | | | |
| 12/14/17 | lthara / Comm. Others Claims | T | 0.2 460.00 | 92.00 Billable |
| #600980 | Drafted correspondence to counsel for the creditor's committee re: Marathon's proposed edits to the letter agreement permitting claim amendment. | | | |
| 12/14/17 | lthara / Draft Documents Claims | T | 3.3 460.00 | 1,518.00 Billable |
| #600981 | For Redmond's administrative claim, edited draft response to Redmond's wrongful discharge claim. | | | |
| 12/14/17 | lthara / Draft Documents Claims | T | 1.8 460.00 | 828.00 Billable |
| #600982 | For Redmond's administrative claim, additional edits before FAO for review. | | | |

**Togut, Segal & Segal LLP**
SUNE Pg 114 of 262
12/1/2017...12/31/2017
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/14/17 | pmarecki / Comm. Client<br>Claims | T | 0.8<br>630.00 | 504.00<br>Billable |
| #601274 | Exchange emails w/ client re Just Energy and employee claim issues (.5); tc w/ client and PwC and APD re Microsoft claim issues (3). | | | |
| 12/14/17 | pmarecki / Revise Docs.<br>Claims | T | 0.4<br>630.00 | 252.00<br>Billable |
| #601275 | Review Newmark proposed changes to settlement agreement and revise same . | | | |
| 12/14/17 | pmarecki / Review Docs.<br>Claims | T | 1.1<br>630.00 | 693.00<br>Billable |
| #601276 | Review background information re Microsoft claim dispute (.3); review and analyze client documents re Just Energy claim dispute (.8). | | | |
| 12/14/17 | dperson / OC/TC strategy<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #601910 | OC with APD re: 12-21-17 hearing re: claims objections | | | |
| 12/14/17 | dperson / OC/TC strategy<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #601911 | Followup OC with APD re: 12-21-17 hearing re: claims objections. | | | |
| 12/14/17 | dperson / OC/TC strategy<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #601913 | TC with APD re: adjournment of certain claims objections. | | | |
| 12/14/17 | mnester / Inter Off Memo<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #602206 | Commc'ns APD re employee claims | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE                                                                                    *1/18/2018*
12/1/2017...12/31/2017                                                                   *3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/14/17 | gjuell / OC/TC strategy<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #602496 | OC with APD re claims status/workflow (0.2) and follow up re same (0.1). | | | |
| 12/14/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602497 | Email correspondence with counsel for the lenders re the draft stipulation fixing and allowing Aramark's POC. | | | |
| 12/14/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602499 | Email correspondence with counsel for the committee re the draft stipulation fixing and allowing Aramark's POC. | | | |
| 12/14/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602500 | OC with FAO re the draft stipulation fixing and allowing Aramark's POC. | | | |
| 12/14/17 | gjuell / Research<br>Claims | T | 1.3<br>320.00 | 416.00<br>Billable |
| #602501 | Per OC with LT, research the "legal right" element of a wrongful discharge claim under Maryland law. | | | |
| 12/14/17 | gjuell / Revise Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #602502 | Per comments from LT, revise the background section of the draft objection to Redmond's POC. | | | |
| 12/14/17 | gjuell / Revise Docs.<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #602503 | Revise the draft objection to Redmond's POC per research on the "public function" aspect of a wrongful termination claim in Maryland. | | | |

**Togut, Segal & Segal LLP**
Pg 116 of 262
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/14/17 | gjuell / Draft Documents<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #602504 | Per comments from LT, expand the preliminary statement of the draft objection to Redmond's POC. | | | |
| 12/14/17 | gjuell / Draft Documents<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602505 | Per comments from LT, add overview of filed claims to the draft objection to Redmond's POC. | | | |
| 12/14/17 | gjuell / Research<br>Claims | T | 1.2<br>320.00 | 384.00<br>Billable |
| #602506 | Per OC with LT, research the public function element of a wrongful discharge claim under Maryland law. | | | |
| 12/14/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602509 | Email correspondence with PWC re updated exhibits for the omnibus objection to claims that exceed the priority cap. | | | |
| 12/14/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602510 | TC and follow up with LT re the draft objection to Redmond's POC. | | | |
| 12/14/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602511 | Call with PWC re claim objection status and next steps. | | | |
| 12/14/17 | gjuell / Review Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #602512 | Review revised exhibit from PWC for the omnibus objection to claims that exceed the priority cap. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/14/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602513 | OC with APD re revised exhibits to the omnibus objection to claims that exceed the statutory cap. | | | |
| 12/14/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602746 | Emails with Customs Counsel re: objections to US Customs claims | | | |
| 12/14/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602747 | Emails with PWC re: Newark; Wilby and Just Energy | | | |
| 12/14/17 | foswald / Inter Off Memo<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #602748 | Email PM re: Newmark settlement stipulation | | | |
| 12/14/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602765 | Emails LT re: counsel comments to Marathon letter agreement | | | |
| 12/14/17 | foswald / Revise Docs.<br>Claims | T | 0.5<br>875.00 | 437.50<br>Billable |
| #602766 | Review and revised stips for Chadbourne, EnerBank and Aramark | | | |
| 12/14/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602768 | Call with Koluch re: R. Katz claims call today | | | |
| 12/14/17 | foswald / Review Docs.<br>Claims | T | 0.6<br>875.00 | 525.00<br>Billable |
| #602769 | Review draft of objections to Redmond claim | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE                                                        *1/18/2018*
12/1/2017...12/31/2017                                      *3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/14/17 | adeering / Draft Documents<br>Claims | T | 2.2<br>205.00 | 451.00<br>Billable |
| #605285 | Draft 11 Notices of adjournment for multiple objections to claims | | | |
| 12/14/17 | adeering / Filing/Service<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #605286 | Prep, file and prep for service Omni Notice of Adjournment of hearing on intercompany claims objections | | | |
| 12/14/17 | adeering / Filing/Service<br>Claims | T | 1.3<br>205.00 | 266.50<br>Billable |
| #605289 | File 14 Notice of Adjournment of Hearing re Various Claims Objections | | | |
| 12/14/17 | sratner / Correspondence<br>Claims | T | 0.3<br>865.00 | 259.50<br>Billable |
| #607279 | E-mails APD re: status issues presented by objections to First Wind executive claim, etc. | | | |
| 12/14/17 | sratner / OC/TC strategy<br>Claims | T | 0.2<br>865.00 | 173.00<br>Billable |
| #607510 | Conference with APD re: impact of Administrative Claim Bar Date on ability of Microsoft to file POC, etc. | | | |
| 12/14/17 | sratner / Correspondence<br>Claims | T | 0.2<br>865.00 | 173.00<br>Billable |
| #607511 | E-mail APD to client re: Microsoft administrative claim issues and bar date re: same. | | | |
| 12/15/17 | adeleo / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #600751 | Email Skadden team and SUNE team re: former First Wind executive claims | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/15/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600752 | OC with PM re: former First Wind executive claims | | | |
| 12/15/17 | adeleo  / Revise Docs.<br>Claims | T | 1.3<br>400.00 | 520.00<br>Billable |
| #600755 | Revise objection to claims based on employee paid time off | | | |
| 12/15/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600756 | OC with MT re: employee paid time off claims | | | |
| 12/15/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600758 | Review and respond to emails re: BTG Pactual claims<br>objection issues | | | |
| 12/15/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600759 | Call with B. Koluch re: claims objection status | | | |
| 12/15/17 | adeleo  / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600766 | Revise objection to customs claims based on additional<br>comments from customs counsel | | | |
| 12/15/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600768 | Call with DHL's counsel re: secured claim issues | | | |
| 12/15/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600769 | Call with D. Weintraub re: Konisto secured claim issues | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
Pg 120 of 262
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/15/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600770 | Call with Konisto Companies' counsel re: secured claim issues | | | |
| 12/15/17 | adeleo  / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600771 | Review site license agreement in connection with motion to reclassify Konisto Companies' secured claim | | | |
| 12/15/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600772 | Review and respond to emails re: Konisto Companies secured claim | | | |
| 12/15/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #600773 | Call and email Complete Solar's counsel re: sale amendment | | | |
| 12/15/17 | adeleo  / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600774 | Review and respond to emails re: customs claims issues | | | |
| 12/15/17 | adeleo  / Comm. Client<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #600780 | Call with D. Ringhofer re: Complete Solar sale amendment | | | |
| 12/15/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #600782 | OC with PM re: litigation claim issues (.2);  OC with FO re: same (.1) | | | |
| 12/15/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #600783 | Email A&M re: unliquidated litigation claims | | | |

SUNE

**Togut, Segal & Segal LLP**

Pg 121 of 262

**Client Billing Report**

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/15/17 | adeleo  / Review Docs.<br>Claims | T | 0.8<br>400.00 | 320.00<br>Billable |
| #600784 | Review proofs of claim to determine which claims subject<br>to pending objection contain general unsecured claims | | | |
| 12/15/17 | adeleo  / OC/TC strategy<br>Claims | T | 1.2<br>400.00 | 480.00<br>Billable |
| #600785 | Draft email to FO re: claims subject to pending objection<br>which contain general unsecured claims | | | |
| 12/15/17 | adeleo  / Comm. Client<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600786 | Email client re: Arizona Public Service claim | | | |
| 12/15/17 | adeleo  / Comm. Client<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600787 | Email M. Truong re: Sunpower claims | | | |
| 12/15/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #600788 | Review and respond to emails re: Sunpower litigation<br>claims | | | |
| 12/15/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.5<br>630.00 | 315.00<br>Billable |
| #601286 | Ocs w/ APD re UCC questions re SunPower claims (.4); oc<br>w/ FAO re Newmark settlement (.1). | | | |
| 12/15/17 | pmarecki / Review Docs.<br>Claims | T | 1.3<br>630.00 | 819.00<br>Billable |
| #601288 | Review client materials re Just Energy claims and analyze<br>same (.6); review materials re SunPower claim and draft<br>response to UCC questions re same (.7). | | | |
| 12/15/17 | pmarecki / Comm. Profes.<br>Claims | T | 0.3<br>630.00 | 189.00<br>Billable |
| #601289 | Tc w/ PwC re Just Energy claim. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/15/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602602 | Email correspondence with Redmond's counsel re the draft stipulation expunging his duplicate claims. | | | |
| 12/15/17 | foswald / Review Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #603287 | Review latest PWC claims update for Gund and others. | | | |
| 12/15/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #603290 | E-mails with Sune representatives and PM re: revised draft of Newmark stipulation. | | | |
| 12/15/17 | foswald / Comm. Profes.<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #603293 | E-mails PWC re: Hunton and other open claims. | | | |
| 12/15/17 | foswald / Comm. Profes.<br>Claims | T | 0.3<br>875.00 | 262.50<br>Billable |
| #603299 | E-mails with A&M, PWC, APD re: litigation claims questions. | | | |
| 12/15/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #603300 | E-mails with Sune in-house and APD re: US Customs'/Broker's claims. | | | |
| 12/15/17 | adeering / Filing/Service<br>Claims | T | 0.3<br>205.00 | 61.50<br>Billable |
| #605295 | Draft and file Revised Notice of Adjournment of Objection to Claims filed by Wayne County | | | |
| 12/15/17 | sratner / Review Docs.<br>Claims | T | 0.6<br>865.00 | 519.00<br>Billable |
| #607284 | Review amended SOALs addressing employee PTO claims and draft notices for filing re: same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/18/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #600818 | Review and respond to emails re: employee claim objection issues | | | |
| 12/18/17 | adeleo / Review Docs. Claims | T | 0.1 400.00 | 40.00 Billable |
| #600824 | Review documents re: Community Energy duplicate claims issues | | | |
| 12/18/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #600827 | Email FO re: duplicate claims issues | | | |
| 12/18/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #600853 | OC with FO re: Arizona Public Service Company Claim | | | |
| 12/18/17 | adeleo / Comm. Client Claims | T | 0.1 400.00 | 40.00 Billable |
| #600855 | Email M. Truong re: Arizona Public Service Company claim | | | |
| 12/18/17 | adeleo / Revise Docs. Claims | T | 0.3 400.00 | 120.00 Billable |
| #600880 | Revise objection to tax claims subject to audit prior to submitting for partner review | | | |
| 12/18/17 | adeleo / Revise Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #600881 | Revise motion to reclassify equity interest claims prior to submitting for partner review | | | |
| 12/18/17 | adeleo / OC/TC strategy Claims | T | 0.2 400.00 | 80.00 Billable |
| #600886 | OC with GJ to review claims objection status memo | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/18/17 | adeleo  / Draft Documents<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #600926 | Draft shell motion to reduce employee claims | | | |
| 12/18/17 | adeleo  / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #600962 | Revise objection to satisfied tax claims and prepare same for filing | | | |
| 12/18/17 | adeleo  / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600963 | Email J. McNeill re: objection to satisfied tax claims | | | |
| 12/18/17 | adeleo  / Revise Docs.<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #600979 | Revise objection to US Customs claims and submit same for partner review | | | |
| 12/18/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600987 | OC with PM re: Arizona Public Service Company claim | | | |
| 12/18/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600992 | Call with PwC team re: claims objections to be filed in the upcoming weeks | | | |
| 12/18/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600996 | OC with GJ re: employee claims objections | | | |
| 12/18/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600997 | OC with DP re: claims objections to be filed in the upcoming weeks | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/18/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600998 | OC with MN re: objection to employee claims based on paid time off | | | |
| 12/18/17 | adeleo / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #600999 | Revise objection to PTO claims | | | |
| 12/18/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601000 | Email PwC team re: PTO claims objection | | | |
| 12/18/17 | adeleo / Review Docs.<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #601006 | Review exhibit to motion to modify employee claims and claims listed on same to confirm that basis for objection column captures all elements of each claim | | | |
| 12/18/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601007 | OC with GJ re: objection to priority claims asserted in amounts in excess of statutory cap | | | |
| 12/18/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601039 | Review Chadbourne's comments to stipulation resolving Chadbourne claims | | | |
| 12/18/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601040 | Email FO re: Chadbourne claims stipulation | | | |
| 12/18/17 | adeleo / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601041 | Email M. Truong re: Invenergy claims issue | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/18/17 | adeleo / Draft Documents Claims | T | 0.2 400.00 | 80.00 Billable |
| #601047 | Draft objection to Paul Burdick claim | | | |
| 12/18/17 | adeleo / Draft Documents Claims | T | 0.3 400.00 | 120.00 Billable |
| #601054 | Draft objection to Claim No. 1242 field by C. Chan | | | |
| 12/18/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #601055 | Review and respond to emails re: Invenergy claims issues | | | |
| 12/18/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #601058 | Review and respond to emails re: former First Wind executive claims | | | |
| 12/18/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #601060 | Review and respond to emails re: former First Wind executive claims | | | |
| 12/18/17 | adeleo / Draft Documents Claims | T | 0.4 400.00 | 160.00 Billable |
| #601061 | Draft objection to Claim No. 2202 filed by Tracee Comstock | | | |
| 12/18/17 | pmarecki / OC/TC strategy Claims | T | 0.3 630.00 | 189.00 Billable |
| #601305 | Ocs w/ APD re claims issues (.2); oc w/ FAO re Newmark settlement (.1). | | | |
| 12/18/17 | pmarecki / Revise Docs. Claims | T | 1.0 630.00 | 630.00 Billable |
| #601306 | Revise Newmark settlement stipulation per internal comments (.6); revise claims tracker (.4). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/18/17 | pmarecki / Comm. Profes.<br>Claims | T | 0.2<br>630.00 | 126.00<br>Billable |
| #601307 | Tc w/ D. Paul re Newmark settlement stip. | | | |
| 12/18/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601491 | E-mails with Gund/Truong re: claims questions. | | | |
| 12/18/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601495 | E-mails with Marathon's counsel re: letter agreement<br>changes. | | | |
| 12/18/17 | foswald / Review Docs.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #601513 | Review Chadbourne's requested stipulation changes. | | | |
| 12/18/17 | foswald / Inter Off Memo<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #601514 | E-mail APD re: Chadbourne's requested stipulation<br>changes. | | | |
| 12/18/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601516 | E-mail Truong and others re: Invenergy claim reductions. | | | |
| 12/18/17 | foswald / Comm. Profes.<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #601517 | E-mails PWC re: claims status,open issues, legal and<br>factual diligence. | | | |
| 12/18/17 | foswald / Review Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601519 | Review PWC draft claim dashboard for new CEO Katz. | | | |

**SUNE** Pg 128 of 262
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/18/17 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #601522 | E-mail Koluch re: dashboard for CEO Katz. | | | |
| 12/18/17 | foswald / Comm. Profes.<br>Claims | T | 1.3<br>875.00 | 1,137.50<br>Billable |
| #601523 | Conference with PWC team re: all claims objections on file for December/January hearing;  issues to address for responses to claim objections;  Customs and other claims still under review. | | | |
| 12/18/17 | lthara / Comm. Others<br>Claims | T | 0.2<br>460.00 | 92.00<br>Billable |
| #601778 | Drafted correspondence w/Marathon's counsel updating her re: status of requested edits to letter agreement to moot motion to amend. | | | |
| 12/18/17 | lthara / Draft Documents<br>Claims | T | 1.6<br>460.00 | 736.00<br>Billable |
| #601783 | Drafted executive summary of objection to Redmond's claim for client, including strategic recommendations. | | | |
| 12/18/17 | dperson / OC/TC strategy<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #601903 | OC with APD re: claims objections to be filed in the upcoming weeks. | | | |
| 12/18/17 | mnester / Review Docs.<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #602207 | Review PTO claim objection papers, emails APD re same | | | |
| 12/18/17 | mnester / Inter Off Memo<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602208 | Emails FAO and client re Avkem settlement papers | | | |

SUNE    Togut, Segal & Segal LLP    1/18/2018
12/1/2017...12/31/2017    Client Billing Report    3:58:53 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/18/17 | mnester / Comm. Client<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602209 | Emails client re status of C&I litigation | | | |
| 12/18/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602907 | OC with APD re claims next steps and workflow. | | | |
| 12/18/17 | gjuell / Comm. Client<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602914 | Email correspondence with PWC and client re the<br>Redmond claim objection/next steps re same. | | | |
| 12/18/17 | gjuell / Review Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #602919 | Review revised exhibit from PWC to accompany the draft<br>omnibus objection to claims that exceed the statutory cap. | | | |
| 12/18/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602920 | Email correspondence with PWC re claims status/next<br>steps. | | | |
| 12/18/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602924 | OC with APD re the revised exhibit to accompany the<br>omnibus objection to priority claims that exceed the<br>statutory cap. | | | |
| 12/18/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602931 | Call with PWC re the draft exhibit to the omnibus objection<br>to claims that exceed the priority cap and re the Demarse<br>Electric admin claim next steps. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/18/17 | gjuell / Comm. Profes. Claims | T | 0.2 320.00 | 64.00 Billable |
| #602933 | Call with PWC re employee admin claims next steps. | | | |
| 12/18/17 | gjuell / Comm. Profes. Claims | T | 0.1 320.00 | 32.00 Billable |
| #602935 | Call with PWC re next steps for claim objections. | | | |
| 12/19/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #601175 | Email DP re: PCS Phosphate stipulation | | | |
| 12/19/17 | adeleo / Comm. Profes. Claims | T | 0.2 400.00 | 80.00 Billable |
| #601180 | Call with PwC team re: claims objections to be filed in the upcoming weeks | | | |
| 12/19/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #601187 | Email Committee counsel re: Chadbourne stipulation | | | |
| 12/19/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #601189 | Email Enerbank's counsel re: claims stipulation | | | |
| 12/19/17 | adeleo / Draft Documents Claims | T | 0.3 400.00 | 120.00 Billable |
| #601193 | Draft objection to Claim No. 2419 filed by Jed Dailey | | | |
| 12/19/17 | adeleo / Draft Documents Claims | T | 0.3 400.00 | 120.00 Billable |
| #601196 | Draft objection to Claim No. 3025 filed by Vincent Kot | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/19/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #601197 | Call with J. McNeill and D. Weintraub re: Multnomah County tax claim issues | | | |
| 12/19/17 | adeleo  / Comm. Client<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601199 | Review and respond to emails re: Invenergy claim | | | |
| 12/19/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601201 | Email Committee counsel re: Invenergy claims | | | |
| 12/19/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601224 | OC with GJ re: employee claim issues | | | |
| 12/19/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601227 | Call with counsel for SUNE headquarters lessor re: rejection damages claim issues | | | |
| 12/19/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601310 | Call with B. Koluch re: 12-21-17 hearing re: claims objections | | | |
| 12/19/17 | adeleo  / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #601314 | Revise motion to disallow unsupported claims per comments from SER and conform ancillary pleadings | | | |
| 12/19/17 | adeleo  / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601315 | Revise motion to reclassify H. Wallace priority claim as a general unsecured claim | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/19/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601316 | OC with GJ re: Demarse Electric claim | | | |
| 12/19/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601317 | Review and respond to emails re: ZB, NA proof of claim<br>and withdrawal of same | | | |
| 12/19/17 | adeleo / Draft Documents<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #601318 | Draft objection to Claim No. 906 filed by Joon Lee | | | |
| 12/19/17 | adeleo / Draft Documents<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601320 | Draft objection to Claim No. 2550 filed by Jennifer Wootens | | | |
| 12/19/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601321 | OC with GJ re: priority claim issues | | | |
| 12/19/17 | adeleo / Draft Documents<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601322 | Draft objection to Claim No. 3108 filed by Peter Molloy | | | |
| 12/19/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601323 | Call with PwC team re: stipulation resolving certain<br>unliquidated claims | | | |
| 12/19/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.3<br>630.00 | 189.00<br>Billable |
| #601752 | Oc w/ MN re SUNE claims status (.1); oc w/ MN and GJ re<br>Wilby claim (.2). | | | |

Page: 110

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/19/17 | pmarecki / Review Docs. Claims | T | 1.5 630.00 | 945.00 Billable |
| #601753 | Review and analyze Wilby claim (.7); review and analyze Spiliotis, Alvarez and Keel claims (.8). | | | |
| 12/19/17 | pmarecki / Revise Docs. Claims | T | 0.3 630.00 | 189.00 Billable |
| #601754 | Revise Newmark settlement stipulation. | | | |
| 12/19/17 | pmarecki / Comm. Client Claims | T | 0.5 630.00 | 315.00 Billable |
| #601755 | Exchange emails and calls w client re Just Energy claim (.2); exchange emaisl and calls w/ client re employee claims (.3). | | | |
| 12/19/17 | lthara / Correspondence Claims | T | 0.2 460.00 | 92.00 Billable |
| #601792 | Drafted correspondence w/counsel for the creditors' committee re: Marathon's requested changes to the letter agreement to moot motion to amend its claims. | | | |
| 12/19/17 | lthara / Draft Documents Claims | T | 1.2 460.00 | 552.00 Billable |
| #601793 | Finalized executive summary of objection to Redmond's claim, including strategic recommendations to client. | | | |
| 12/19/17 | foswald / Review Docs. Claims | T | 0.5 875.00 | 437.50 Billable |
| #601812 | Review documents related to stock purchase agreement -- JEUS/Hudson Energy. | | | |
| 12/19/17 | foswald / Comm. Profes. Claims | T | 0.5 875.00 | 437.50 Billable |
| #601813 | E-mails with Met Life counsel to resolve unliquidated administrative claims under O&M agreements. | | | |

SUNE

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/19/17 | foswald / Comm. Profes. Claims | T | 0.2 875.00 | 175.00 Billable |
| #601814 | E-mails with PWC re: Met Life claims. | | | |
| 12/19/17 | dperson / OC/TC strategy Claims | T | 0.1 335.00 | 33.50 Billable |
| #601898 | Email with APD re: PCS Phosphate stipulation. | | | |
| 12/19/17 | mnester / Inter Off Memo Claims | T | 0.2 470.00 | 94.00 Billable |
| #602214 | Emails GJ re employee claim objections | | | |
| 12/19/17 | gjuell / Review Docs. Claims | T | 0.3 320.00 | 96.00 Billable |
| #602955 | Review the revised exhibit from PWC for the draft omnibus objection to priority claims that exceed the statutory cap. | | | |
| 12/19/17 | gjuell / Inter Off Memo Claims | T | 0.1 320.00 | 32.00 Billable |
| #602957 | Email correspondence with LT re the Redmond claim objection draft/next steps. | | | |
| 12/19/17 | gjuell / Comm. Profes. Claims | T | 0.5 320.00 | 160.00 Billable |
| #602959 | Call with PWC re revisions to the exhibit to accompany the omnibus objection to priority claims that exceed the statutory cap (0.4) and follow up re same (0.1). | | | |
| 12/19/17 | gjuell / Comm. Profes. Claims | T | 0.1 320.00 | 32.00 Billable |
| #602960 | Email correspondence with PWC re additional revisions to be made to the exhibit to accompany the omnibus objection to claims that exceed the statutory cap. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/19/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602962 | Email correspondence with PWC re the Demarse<br>POC/next steps. | | | |
| 12/19/17 | gjuell / Comm. Client<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602963 | Email correspondence with client and PWC re the<br>Redmond claim objection next steps. | | | |
| 12/19/17 | gjuell / Review Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #602964 | Review the revised exhibit to accompany the omnibus<br>objection to priority claims that exceed the statutory cap. | | | |
| 12/19/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602965 | OC with APD re the revised draft exhibit for the omnibus<br>objection to priority claims that exceed the statutory cap. | | | |
| 12/19/17 | gjuell / Comm. Others<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602969 | Call with Demarse Electric re a draft stipulation fixing and<br>allowing their admin claim. | | | |
| 12/19/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602971 | Call with PWC re claims status and next steps. | | | |
| 12/19/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602973 | OC with PM and MN re the Wilby admin claim and next<br>steps re same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/19/17 | gjuell / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602974 | Email correspondence with LT and KS re the draft<br>objection to Redmond's POC/next steps. | | | |
| 12/19/17 | gjuell / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602977 | Email correspondence with PM and MN re the Wilby admin<br>claim/next steps re same. | | | |
| 12/19/17 | gjuell / Comm. Others<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602978 | Email correspondence with counterparty re the Berger<br>admin claim and next steps re same. | | | |
| 12/19/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602979 | Email correspondence with PWC re the First Wind<br>claims/next steps re same. | | | |
| 12/19/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602981 | OC with LT re the Berger admin claim/next steps re same. | | | |
| 12/19/17 | gjuell / Draft Documents<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #602982 | Per OC with PM and MN, drafted a memo re the Wilby<br>admin claim next steps. | | | |
| 12/19/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602984 | Review the Wilby POC in order to draft a memo re same. | | | |
| 12/19/17 | gjuell / Revise Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #602985 | Per OC with LT, revise memo summarizing next steps re<br>the Redmond claim objection. | | | |

SUNE

**Togut, Segal & Segal LLP**
**Client Billing Report**

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/19/17 | gjuell / OC/TC strategy<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #602987 | OC with FAO re claims status (0.2) and follow up with APD re same (0.1). | | | |
| 12/19/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602988 | OC with LT re the Redmond admin claim and next steps re the draft objection. | | | |
| 12/19/17 | gjuell / Inter Off Memo<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602989 | Email correspondence with PM and MN re the Wilby admin claim/next steps re same. | | | |
| 12/19/17 | gjuell / Revise Docs.<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #602990 | Revise the draft executive summary of next steps re the Redmond admin claim/draft objection to same. | | | |
| 12/19/17 | gjuell / Draft Documents<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #602991 | Draft a stipulation fixing and allowing the proof of claim of Demarse Electric. | | | |
| 12/19/17 | gjuell / Comm. Profes.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #602992 | Call with PWC re next steps for the Berger and Wilby admin claims (0.2) and follow up re same (0.2). | | | |
| 12/19/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602993 | OC with APD re the draft stipulation fixing and allowing the admin claim of Demarse Electric. | | | |

**SUNE**
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/19/17 | gjuell  / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602994 | Per comments from APD, revise the draft stipulation fixing and allowing the Demarse Electric admin claim. | | | |
| 12/19/17 | gjuell  / Inter Off Memo<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602995 | Follow up email correspondence with PM and MN re the Wilby admin claim/next steps. | | | |
| 12/19/17 | gjuell  / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #602996 | OC with APD re the draft exhibit to accompany the omnibus objection to priority claims that exceed the statutory cap. | | | |
| 12/19/17 | gjuell  / Inter Off Memo<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602997 | Email correspondence with PM and MN re the Wilby admin claim/next steps re same. | | | |
| 12/19/17 | gjuell  / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602998 | Review revised exhibit from PWC for the omnibus objection to claims that exceed the priority cap. | | | |
| 12/19/17 | gjuell  / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #602999 | Email correspondence with PWC re additional revisions to be made to the exhibit to accompany the omnibus objection to claims that exceed the statutory cap. | | | |
| 12/19/17 | gjuell  / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #603000 | Per updated exhibits from PWC/additional claims, revise the draft objection to priority claims that exceed the statutory cap. | | | |

SUNE

**Togut, Segal & Segal LLP**
**Client Billing Report**

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/19/17 | kscott / Inter Off Memo<br>Claims | T | 0.2<br>195.00 | 39.00<br>Billable |
| #604619 | Int off memo to & from LT re: cite check of Exec Summary of Redmond Claim Objection | | | |
| 12/19/17 | dperson / Prep. Hearing<br>Claims | T | 1.3<br>335.00 | 435.50<br>Billable |
| #606007 | Prepared materials for chambers and parties in interest re: December 21 Omnibus hearing on claim objections (Secured, Priority and Admin related claim objections). (.9) Prepared revised agenda for same (.4). | | | |
| 12/19/17 | adeering / Comm. Court<br>Claims | T | 0.8<br>205.00 | 164.00<br>Billable |
| #606675 | Draft letters to chambers re materials for hearing on 12.21.17 | | | |
| 12/19/17 | adeering / OC/TC strategy<br>Claims | T | 0.2<br>205.00 | 41.00<br>Billable |
| #606677 | OC with DP and BM re stipulation to resolve claims filed by pyratech | | | |
| 12/19/17 | adeering / Filing/Service<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #606682 | prep, file and prep for service Notice of Presentment of Stipulation resolving claims filed by PCP Phosphate | | | |
| 12/19/17 | sratner / Revise Docs.<br>Claims | T | 0.7<br>865.00 | 605.50<br>Billable |
| #607291 | Review/revise claim objections based on no support. | | | |
| 12/20/17 | adeleo / Draft Documents<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #601362 | Draft objection to Claim No. 1859 filed by Ali Nouri | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601365 | OCs with GJ re: employee claims issues | | | |
| 12/20/17 | adeleo  / Draft Documents<br>Claims | T | 0.6<br>400.00 | 240.00<br>Billable |
| #601446 | Draft objection to Claim No. 5930 filed by Tracey Turner | | | |
| 12/20/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601447 | Email D. Weintraub re: employee claim issues | | | |
| 12/20/17 | adeleo  / Draft Documents<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #601454 | Draft objection to Claim No. 643 filed by Marc Van Patten | | | |
| 12/20/17 | adeleo  / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #601455 | Miscellaneous revisions to employee claims objections | | | |
| 12/20/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601460 | Call C. Redmond's counsel re: employee claim issues | | | |
| 12/20/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601477 | Call with D. Weintraub re: employee claim issues | | | |
| 12/20/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601484 | OC with DP re: claims objections to be filed today | | | |
| 12/20/17 | adeleo  / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601485 | OC with MN re: employee PTO claims issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601536 | Call with B. Koluch re: 12-21-17 hearing re: claims objections | | | |
| 12/20/17 | adeleo / Prep. Hearing<br>Claims | T | 1.1<br>400.00 | 440.00<br>Billable |
| #601538 | Review claims objections and claims listed on same to prepare for 12-21-17 hearing | | | |
| 12/20/17 | adeleo / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601589 | OC with FO to discuss status of claims review and reconciliation, as well as Complete Solar sale amendment | | | |
| 12/20/17 | adeleo / Review Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #601594 | Review documents re: former First Wind executive claims to prepare for call with SUNE team re: same | | | |
| 12/20/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601602 | Email counsel for Corovan Moving and Storage re: claims stipulation | | | |
| 12/20/17 | adeleo / Comm. Profes.<br>Claims | T | 0.6<br>400.00 | 240.00<br>Billable |
| #601603 | Call with SUNE team and Skadden team re: former First Wind executive claims | | | |
| 12/20/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601604 | Followup OC with PM re: former First Wind executive claims | | | |

Togut, Segal & Segal LLP

SUNE                                    Togut, Segal & Segal LLP          *1/18/2018*
12/1/2017...12/31/2017                  Client Billing Report             *3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601607 | Emails to PwC team re: claims objections to be filed today | | | |
| 12/20/17 | adeleo  / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601610 | Revise motion to reclassify equity interest claims and prepare same for filing | | | |
| 12/20/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601611 | Call with PwC team re: claims objections to be filed today | | | |
| 12/20/17 | adeleo  / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601612 | Review equity interest claims prior to filing motion to reclassify same | | | |
| 12/20/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601613 | Review and respond to emails re: Corovan claims stipulation | | | |
| 12/20/17 | adeleo  / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601614 | Email M. Truong  re: Corovan claim stipulation | | | |
| 12/20/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601615 | Email committee and lender's counsel re: Corovan claims stipulation | | | |
| 12/20/17 | adeleo  / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601616 | Revise objection to claims lacking support and prepare same for filing | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report
### Pg 143 of 262

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601617 | Review proofs of claim listed on objection to claims lacking support | | | |
| 12/20/17 | adeleo / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601621 | Revise motion to reclassify Claim No. 2800 filed by Wallace Hamilton and prepare same for filing | | | |
| 12/20/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601622 | OC with SER re: motion to reclassify administrative claims | | | |
| 12/20/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601623 | TCs with AD re: claims objections to be filed today | | | |
| 12/20/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601627 | OC with SER re: objections to scheduled claims | | | |
| 12/20/17 | adeleo / Revise Docs.<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #601628 | Revise objection to certain claims which were satisfied pursuant to First Day Orders and prepare same for filing | | | |
| 12/20/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601629 | Calls with B. Koluch re: objections to scheduled claims | | | |
| 12/20/17 | foswald / Revise Docs.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #601719 | Revise Cordovan claim stipulation. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE                                                                        *1/18/2018*
12/1/2017...12/31/2017                                                      *3:58:53 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/17 | foswald / Review Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601720 | Review PWC memo re: open claims. | | | |
| 12/20/17 | foswald / Revise Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601723 | Review and revise for filing 32nd claim objection. | | | |
| 12/20/17 | foswald / Revise Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601726 | Review ACE stipulation and comment on same. | | | |
| 12/20/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.5<br>630.00 | 315.00<br>Billable |
| #601757 | Ocs w/ APD re claim issues and status (.2); oc w/ APD post-client employee claims call (.3). | | | |
| 12/20/17 | pmarecki / Comm. Profes.<br>Claims | T | 0.6<br>630.00 | 378.00<br>Billable |
| #601758 | Tc w/ PwC re Just Energy claim issues (.2); exchange emails w/ Committee re Newmark settlement (.2); exchange emails w/ lenders re same (.2). | | | |
| 12/20/17 | pmarecki / Review Docs.<br>Claims | T | 0.6<br>630.00 | 378.00<br>Billable |
| #601759 | Tc w/ client and APD re Spiliotis, Alvarez, and Keel claims. | | | |
| 12/20/17 | pmarecki / Review Docs.<br>Claims | T | 2.4<br>630.00 | 1,512.00<br>Billable |
| #601760 | Continue analysis of Just Energy claim (1.5); continue review of Spiliotis, Alvarez and Keel claims (.9). | | | |
| 12/20/17 | dperson / OC/TC strategy<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #601895 | OC with APD re: Additional Omni claims objections. | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/17 | dperson / Prep. Hearing<br>Claims | T | 0.7<br>335.00 | 234.50<br>Billable |
| #601943 | Prepared materials and proposed Orders for Omni Hearing on Claims. | | | |
| 12/20/17 | dperson / Comm. Court<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #601944 | Communications with chambers re: Omni Hearing on Claims. | | | |
| 12/20/17 | gjuell / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #603273 | Per the revised exhibit from PWC, revise the omnibus objection to priority claims that exceed the statutory cap. | | | |
| 12/20/17 | gjuell / OC/TC strategy<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #603275 | OC with APD re claims status and follow up re the draft exhibit for the omnibus objection to claims that exceed the statutory cap. | | | |
| 12/20/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #603276 | Email correspondence with PWC re additional revisions to be made to the exhibit to accompany the omnibus objection to claims that exceed the statutory cap. | | | |
| 12/20/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #603280 | Call with PWC re the Demarse Electric claim and the draft exhibit for the omnibus objection to claims that exceed the statutory cap. | | | |
| 12/20/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #603282 | Call with counsel for Redmond and APD re the draft stipulation expunging Redmond's duplicate claims. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/20/17 | gjuell / Revise Docs. Claims | T | 0.3 320.00 | 96.00 Billable |
| #603283 | Finalize for filing the omnibus objection to claims that exceed the statutory cap. | | | |
| 12/20/17 | gjuell / Comm. Profes. Claims | T | 0.2 320.00 | 64.00 Billable |
| #603286 | Email correspondence with PWC re finalizing the exhibit for the omnibus objection to priority claims that exceed the statutory cap. | | | |
| 12/20/17 | gjuell / Inter Off Memo Claims | T | 0.2 320.00 | 64.00 Billable |
| #603288 | Email correspondence with LT re finalizing the Redmond draft claim objection for the client's review. | | | |
| 12/20/17 | gjuell / OC/TC strategy Claims | T | 0.1 320.00 | 32.00 Billable |
| #603289 | TC with DP re filing the omnibus objection to priority claims that exceed the statutory cap. | | | |
| 12/20/17 | gjuell / Revise Docs. Claims | T | 0.9 320.00 | 288.00 Billable |
| #603291 | Per email correspondence with client, revise the memo re next steps for Berger's admin claim. | | | |
| 12/20/17 | gjuell / Revise Docs. Claims | T | 0.3 320.00 | 96.00 Billable |
| #603301 | Per comments from FAO, revise the draft stipulation withdrawing the claims of the ACE insurance companies prepare same to email to counterparty. | | | |
| 12/20/17 | gjuell / Comm. Profes. Claims | T | 0.1 320.00 | 32.00 Billable |
| #603304 | Email correspondence with PWC re the draft exhibit to accompany the stipulation withdrawing the claims of the ACE insurance companies. | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #603305 | Email correspondence with counsel for ACE re the draft stipulation withdrawing their claims. | | | |
| 12/20/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #603309 | Email correspondence with client and PWC re the employee admin claim draft declarations. | | | |
| 12/20/17 | gjuell / Comm. Others<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #603310 | Email correspondence with counterparty re the Demarse Electric admin claim. | | | |
| 12/20/17 | mnester / OC/TC strategy<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #604217 | OCs APD re PTO claims objection | | | |
| 12/20/17 | adeering / Filing/Service<br>Claims | T | 0.5<br>205.00 | 102.50<br>Billable |
| #606694 | Prep, file and prep for service the Debtors' Thirty-Second Omnibus Objection to Reduce and Reclassify Certain Employee Claims Asserting Priority in Excess of the Statutory Maximum Allowed Under Section 507(A)(4) of the Bankruptcy Code | | | |
| 12/20/17 | adeering / Filing/Service<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #606695 | Prep, file and prep for service Debtors' Thirty-Third Omnibus Objection to Reclassify Claims Based on Equity Interests in the Debtors | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date / Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/20/17 | adeering / Filing/Service Claims | T | 0.4 205.00 | 82.00 Billable |
| #606696 | Prep, file and prep for service the Debtors' Thirty-Fourth Omnibus Objection to Disallow and Expunge Certain Tax Claims which have been Satisfied Pursuant to an Order of the Bankruptcy Court or in the Ordinary Course of the Debtors' Business | | | |
| 12/20/17 | adeering / Filing/Service Claims | T | 0.4 205.00 | 82.00 Billable |
| #606697 | Prep, file and prep for service the Debtors' Motion to Disallow and Expunge Certain Claims for Which the Debtors' Books and Records Do Not Reflect an Obligation Owing to Claimants and the Relevant Proofs of Claim Do Not Contain Supporting Documentation Sufficient for the Debtors to Verify that Such Claims are Valid Obligations of the Debtors | | | |
| 12/20/17 | adeering / Filing/Service Claims | T | 0.5 205.00 | 102.50 Billable |
| #606698 | Prep, file and prep for service the Debtors' Motion for Entry of an Order Reclassifying Claim No. 2800 Filed by Wallace Hamilton as a General Unsecured Claim | | | |
| 12/20/17 | adeering / Filing/Service Claims | T | 0.4 205.00 | 82.00 Billable |
| #606699 | Prep, file and prep for service the Debtors' Thirty-Fifth Omnibus Objection to Disallow and Expunge Certain Claims which have been Satisfied Pursuant to an Order of the Bankruptcy Court | | | |
| 12/20/17 | adeering / Draft Documents Claims | T | 0.9 205.00 | 184.50 Billable |
| #606701 | Draft Notice of Hearing for multiple claims objections | | | |
| 12/20/17 | sratner / OC/TC strategy Claims | T | 0.3 865.00 | 259.50 Billable |
| #607293 | Conferences (2x) with APD re: issues presented by draft motions to reclassify claims and object to scheduled claims. | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/17 | sratner / Revise Docs.<br>Claims | T | 0.7<br>865.00 | 605.50<br>Billable |
| #607294 | Review/revise draft objections seeking to reclassify claims and object to improperly scheduled claims. | | | |
| 12/21/17 | adeleo / Attend Hearing<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601744 | Attend 12-21-17 hearing re: claims objections | | | |
| 12/21/17 | adeleo / Attend Meeting<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #601745 | Post-hearing meeting with B. Koluch to discuss status of claims objections and stipulations | | | |
| 12/21/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601770 | OC with AD re: claims objections to be filed this week | | | |
| 12/21/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601771 | OC with DP re: 12-21-17 hearing re: claims objections | | | |
| 12/21/17 | adeleo / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601772 | Revise objection to tax claims subject to audit per comments from FO | | | |
| 12/21/17 | adeleo / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601773 | Revise declaration in support of objection to tax claims under audit | | | |
| 12/21/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601774 | Email PwC team and J. McNeill re: objection to tax claims under audit | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601775 | Review and respond to emails re: 12-21-17 hearing re:<br>claims objections | | | |
| 12/21/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601776 | Review and respond to emails re: Arizona Public Service<br>Company claims | | | |
| 12/21/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601782 | OC with PM re: First Wind executive claims | | | |
| 12/21/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601784 | OC with PM re: Complete Solar sale amendment | | | |
| 12/21/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601785 | OC with SER re: tax claim review and reconciliation | | | |
| 12/21/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601786 | Review individual objections to certain tax claims prior to<br>submitting for partner review | | | |
| 12/21/17 | adeleo / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601790 | Revise objection to Claim No. 518 filed by Tennessee<br>Department of Revenue per comments from SER | | | |
| 12/21/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601791 | Email SUNE tax team and PwC team re: objection to Claim<br>No. 518 filed by Tennessee Department of Revenue | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/21/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #601796 | Call with counsel for Pardee Solar re: late-filed claim issue | | | |
| 12/21/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #601797 | Email PwC team re: Pardee Solar late-filed claim issues | | | |
| 12/21/17 | adeleo  / Revise Docs. Claims | T | 0.1 400.00 | 40.00 Billable |
| #601799 | Revise late-filed claims exhibit to remove certain claims based on rejection damages which were timely filed | | | |
| 12/21/17 | adeleo / Comm. Client Claims | T | 0.1 400.00 | 40.00 Billable |
| #601806 | Email M. Truong, P. Gund and J. Dubel re: 12-21-17 hearing on claims objections | | | |
| 12/21/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #601821 | Email J. McNeill re: tax claims subject to audit | | | |
| 12/21/17 | dperson / OC/TC strategy Claims | T | 0.2 335.00 | 67.00 Billable |
| #601824 | OC with APD re: post hearing comments for Orders re: claims objections. | | | |
| 12/21/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #601839 | Email J. McNeill re: tax claim issues | | | |
| 12/21/17 | adeleo  / OC/TC strategy Claims | T | 0.2 400.00 | 80.00 Billable |
| #601882 | OCs with PM re: former First Wind executive claims | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**
Pg 152 of 262

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601884 | Call with counsel for former First Wind executives re:<br>claims issues | | | |
| 12/21/17 | adeleo  / Revise Docs.<br>Claims | T | 0.6<br>400.00 | 240.00<br>Billable |
| #601885 | Revise individual objections to employee claims prior to<br>submitting for partner review | | | |
| 12/21/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601886 | Review and respond to emails re: customs claims objection | | | |
| 12/21/17 | adeleo  / Review Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601887 | Review and respond to emails re: tax claim objections | | | |
| 12/21/17 | adeleo  / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601891 | Revise US Customs Claims objection per comments from<br>FO | | | |
| 12/21/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #601892 | Call with B. Koluch re: claims objection status and related<br>reconciliation issues | | | |
| 12/21/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601893 | Email customs counsel re: customs claim objection | | | |
| 12/21/17 | adeleo  / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601896 | Email Committee counsel and lender's counsel re:<br>Enerbank claim stipulation | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE                                                                    *1/18/2018*
12/1/2017...12/31/2017                                                   *3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/21/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #601909 | Call with lenders' counsel re: Enerbank claim | | | |
| 12/21/17 | adeleo / Revise Docs. Claims | T | 0.3 400.00 | 120.00 Billable |
| #601917 | Revise objection to Prince George's County tax claim and supporting declaration | | | |
| 12/21/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #601920 | Email SUNE tax team and PwC team re: Prince George's County tax claim and supporting declaration | | | |
| 12/21/17 | adeleo / Draft Documents Claims | T | 0.4 400.00 | 160.00 Billable |
| #601931 | Draft motion to reclassify Kohl's administrative claim | | | |
| 12/21/17 | mnester / Review Docs. Claims | T | 0.4 470.00 | 188.00 Billable |
| #602227 | Revise PTO objection per PWC comments | | | |
| 12/21/17 | mnester / Comm. Client Claims | T | 0.2 470.00 | 94.00 Billable |
| #602228 | Emails client and PWC re PTO objection | | | |
| 12/21/17 | mnester / Comm. Profes. Claims | T | 0.2 470.00 | 94.00 Billable |
| #602229 | Commc'ns PWC re employee claim objections | | | |
| 12/21/17 | mnester / Inter Off Memo Claims | T | 0.4 470.00 | 188.00 Billable |
| #602230 | Various emails APD, LT and GJ re employee claim objections | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
Pg 154 of 262
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/21/17 | mnester / Inter Off Memo<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602231 | Emails FAO re claim objections | | | |
| 12/21/17 | mnester / Review Docs.<br>Claims | T | 0.7<br>470.00 | 329.00<br>Billable |
| #602232 | Review materials in connection with Wilby claim objection | | | |
| 12/21/17 | mnester / Comm. Profes.<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602233 | Emails PWC re Wilby claim objection | | | |
| 12/21/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602535 | Emails with L. Ryan of A&M and others re: Sun power litigation claims inquiries | | | |
| 12/21/17 | foswald / Review Docs.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #602536 | Review Akin comments to Everbank stip | | | |
| 12/21/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602537 | Emails with D. Townsend -special counsel re: US Customs claims inserts | | | |
| 12/21/17 | foswald / Inter Off Memo<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #602541 | Emails with APD re: Enerbank's counsel stip comments | | | |
| 12/21/17 | foswald / Review Docs.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #602542 | Review APD hearing report -relief granted | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE                                                    *1/18/2018*
12/1/2017...12/31/2017                                   *3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602543 | Emails with McNeil at SUNE and others re: tax claims<br>objections; jeopardy assesments | | | |
| 12/21/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602544 | Emails with PWC re: tax claim objections | | | |
| 12/21/17 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602547 | Emails PM and APD re: objections to APS claims to free up<br>$2m L of C | | | |
| 12/21/17 | foswald / Review Docs.<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #602548 | Review latest report from Prime Clerk-claims report | | | |
| 12/21/17 | foswald / Review Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602550 | Review latest draft of objections to PTO claims | | | |
| 12/21/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602551 | Emails with Enerbank's counsel re: claim stip issues | | | |
| 12/21/17 | foswald / Revise Docs.<br>Claims | T | 0.8<br>875.00 | 700.00<br>Billable |
| #602552 | Review and comment on objections -U.S. customs claims<br>latest draft | | | |
| 12/21/17 | foswald / Revise Docs.<br>Claims | T | 0.4<br>875.00 | 350.00<br>Billable |
| #602553 | Review and comment on objections re: additional tax<br>claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/17 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602554 | Confs APD re: objections to customs and additional tax claims | | | |
| 12/21/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602555 | Emails with Sujay re: Jeus Hudson Energy/litigation claims | | | |
| 12/21/17 | lthara / OC/TC strategy<br>Claims | T | 0.2<br>460.00 | 92.00<br>Billable |
| #603940 | OC w/GJ re: declaration for objection to Redmond's claim. | | | |
| 12/21/17 | lthara / Draft Documents<br>Claims | T | 1.1<br>460.00 | 506.00<br>Billable |
| #603941 | Edited the declaration for the objection to Redmond's claim. | | | |
| 12/21/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604006 | TC with MN re the Wilby administrative claim/next steps. | | | |
| 12/21/17 | gjuell / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604008 | Email correspondence with MN re next steps for the Wilby claim objection. | | | |
| 12/21/17 | gjuell / Draft Documents<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #604010 | Draft the declaration to accompany the draft objection to Redmond's admin claim. | | | |
| 12/21/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604012 | TC with LT re the draft declaration to accompany the Redmond claim objection draft. | | | |

SUNE            Togut, Segal & Segal LLP           *1/18/2018*
12/1/2017...12/31/2017      Client Billing Report             *3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/17 | gjuell / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #604013 | Per TC with LT, revise the draft declaration to accompany<br>the Redmond claim objection. | | | |
| 12/21/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604014 | Call with PWC re the Wilby admin claim/next steps. | | | |
| 12/21/17 | gjuell / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604015 | Email correspondence with client re declarations for the<br>employee admin claim objections. | | | |
| 12/21/17 | gjuell / Review Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604016 | In light of the call with PWC, review the Wilby POC in order<br>to determine next steps for objecting to same. | | | |
| 12/21/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604017 | Email correspondence with MN and PWC re next steps for<br>the Wilby admin claim. | | | |
| 12/21/17 | gjuell / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604018 | Email correspondence with LT re the Redmond claim<br>objection draft/next steps. | | | |
| 12/21/17 | gjuell / Review Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #604026 | Review the revised exhibit from PWC to accompany the<br>omnibus objection based on no liability. | | | |

SUNE                                    Togut, Segal & Segal LLP                    *1/18/2018*
12/1/2017...12/31/2017                  Client Billing Report                       *3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/17 | pmarecki / Comm. Profes.<br>Claims | T | 1.0<br>630.00 | 630.00<br>Billable |
| #604326 | Tcs w/ Spiliotis, Alvarez and Keel counsel re settlement offer (.5); tc w/ PwC re Just Energy issues (.3); exchange emails w/ counsel re Newmark settlement issues (.2). | | | |
| 12/21/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.2<br>630.00 | 126.00<br>Billable |
| #604329 | Ocs w/ APD pre/post Alvarez, Spiliotis, and Keel settlement conference. | | | |
| 12/21/17 | pmarecki / Review Docs.<br>Claims | T | 1.4<br>630.00 | 882.00<br>Billable |
| #604331 | Review and analyze documents re employee claims (.6); review and analyze documents and information re LASolar dispute (.8). | | | |
| 12/21/17 | dperson / Comm. Court<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #605984 | Call with chambers re: submission of Dec 21 Omni proposed Orders. | | | |
| 12/21/17 | sratner / OC/TC strategy<br>Claims | T | 0.2<br>865.00 | 173.00<br>Billable |
| #607295 | Conference with APD re: issues presented by tax claim reconciliation process and draft objections. | | | |
| 12/21/17 | sratner / Revise Docs.<br>Claims | T | 0.7<br>865.00 | 605.50<br>Billable |
| #607296 | Review/revise various draft objections to tax claims. | | | |
| 12/21/17 | sratner / Correspondence<br>Claims | T | 0.3<br>865.00 | 259.50<br>Billable |
| #607516 | E-mails PWC team re: data points to support objection to tax claims. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/22/17 | adeleo  / Comm. Client Claims | T | 0.1 400.00 | 40.00 Billable |
| #601994 | Email SUNE team and Skadden team re: former First Wind executive claims | | | |
| 12/22/17 | adeleo  / Revise Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #601999 | Revise objection to US Customs claims per comments from customs counsel | | | |
| 12/22/17 | adeleo  / Revise Docs. Claims | T | 0.3 400.00 | 120.00 Billable |
| #602064 | Revise objection to Utah State Tax Commission Claim per comments from SER | | | |
| 12/22/17 | adeleo  / Revise Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #602078 | Revise objection to City of Denver tax claim per comments from SER | | | |
| 12/22/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #602079 | Call with MF and B. Koluch re: Everstream claim issues | | | |
| 12/22/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #602080 | Call with MF and D. Weintraub re: Everstream claim issues | | | |
| 12/22/17 | adeleo  / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #602145 | Email SUNE tax team and PwC team re: tax objections | | | |
| 12/22/17 | adeleo  / Comm. Profes. Claims | T | 0.2 400.00 | 80.00 Billable |
| #602180 | Call with D. Weintraub re: employee claim issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/22/17 | adeleo / Comm. Profes.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #602181 | Call with PwC team and SUNE tax team re: tax claims subject to audit | | | |
| 12/22/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602200 | Review and respond to emails re: Everstream claims | | | |
| 12/22/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602202 | Review plan re: treatment of intercompany claims | | | |
| 12/22/17 | adeleo / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #602264 | Revise motion to reclassify miscellaneous secured claims | | | |
| 12/22/17 | adeleo / Comm. Profes.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #602265 | Followup call with D. Weintraub re: employee claim objection issues | | | |
| 12/22/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602266 | TC with LP and MF re: Everstream claim issues | | | |
| 12/22/17 | adeleo / Comm. Profes.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602269 | Additional call with D. Weintraub re: employee claims objection issues | | | |
| 12/22/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602270 | Call with B. Koluch re: employee bonus issues | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/22/17 | adeleo / Draft Documents<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #602271 | Draft objection to Procore Technologies administrative<br>claim | | | |
| 12/22/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602939 | E-mails Koluch re: claims status;  call with R. Katz. | | | |
| 12/22/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602941 | E-mails Koluch and Katz re: claims status. | | | |
| 12/22/17 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602947 | E-mails Sune/PWC are current draft of objections to US<br>Customs claims;  additional information requested. | | | |
| 12/22/17 | foswald / Comm. Client<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602948 | E-mails McNeil and others re: remaining objections to tax<br>claims. | | | |
| 12/22/17 | lthara / Correspondence<br>Claims | T | 0.2<br>460.00 | 92.00<br>Billable |
| #603948 | Drafted correspondence w/GJ re: status of objection to<br>Redmond's claim. | | | |
| 12/22/17 | gjuell / Revise Docs.<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #604023 | Revise the draft omnibus objection to claims based on no<br>liability. | | | |
| 12/22/17 | gjuell / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604027 | Email correspondence with the client and MN re factual<br>issues related to the Wilby claim objection draft. | | | |

Sugal & Segal

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/22/17 | gjuell / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604028 | Email correspondence with LT re the Redmond claim objection draft/next steps. | | | |
| 12/22/17 | gjuell / Comm. Profes.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #604029 | Email correspondence with PWC and MN re the Wilby POC/next steps re same. | | | |
| 12/22/17 | gjuell / Inter Off Memo<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #604030 | Email correspondence with MN re drafting issues related to the Wilby POC. | | | |
| 12/22/17 | gjuell / Comm. Profes.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #604034 | Email correspondence with PWC re the draft omnibus objection based on no liabiltiy. | | | |
| 12/22/17 | mnester / Inter Off Memo<br>Claims | T | 0.1<br>470.00 | 47.00<br>Billable |
| #604184 | Emails LT re Redmond claim objection | | | |
| 12/22/17 | mnester / Comm. Profes.<br>Claims | T | 0.4<br>470.00 | 188.00<br>Billable |
| #604185 | Commc'ns PWC re employee claim objections | | | |
| 12/22/17 | mnester / OC/TC strategy<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #604186 | Commc'ns GJ re employee claim objections | | | |
| 12/22/17 | mnester / Comm. Profes.<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #604187 | Emails P. Gund re employee claim objections | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/22/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.1<br>630.00 | 63.00<br>Billable |
| #604335 | Tc w/ APD re employee claim issues. | | | |
| 12/22/17 | sratner / Revise Docs.<br>Claims | T | 0.8<br>865.00 | 692.00<br>Billable |
| #607297 | Continue review/revise drafts of objections to various state<br>tax claims. | | | |
| 12/23/17 | gjuell / Review Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #604033 | Review the TERP long-term incentive plan as it relates to<br>the draft omnibus objection to certain claims based on no<br>liabiltiy. | | | |
| 12/23/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604035 | Review the Saigal POC as it relates to the draft omnibus<br>objection based on no liability. | | | |
| 12/23/17 | gjuell / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604036 | Email correspondence with MN, LT, and APD re next steps<br>for claim objections. | | | |
| 12/23/17 | gjuell / Draft Documents<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #604037 | Per email correspondence with PWC and review of the<br>TERP incentive plan, revise the draft omnibus objection<br>based on no liability. | | | |
| 12/24/17 | adeleo / Draft Documents<br>Claims | T | 1.2<br>400.00 | 480.00<br>Billable |
| #602278 | Draft objections to individual employee claims | | | |

Page: 141

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE & affiliated debtors

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/24/17 | gjuell / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #604659 | Revise the draft omnibus objection based on no liability per email correspondence with PWC. | | | |
| 12/24/17 | gjuell / Review Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604660 | Review the David Rosaia POC as it relates to the draft omnibus objection based on no liabiltiy. | | | |
| 12/24/17 | gjuell / Review Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604661 | Review the Douglas Stevens POC as it relates to the draft omnibus objection based on no liabiltiy. | | | |
| 12/26/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602280 | Email J. McNeill re: Maine property tax issues | | | |
| 12/26/17 | adeleo / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #602298 | Revise individual employee objections prior to submitting for partner review | | | |
| 12/26/17 | adeleo / Draft Documents<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #602306 | Draft motion to reclassify secured claims for which no evidence of security interest was provided | | | |
| 12/26/17 | adeleo / Draft Documents<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #602307 | Draft motion to reclassify secured claims for which underlying collateral has been returned to claimant | | | |
| 12/26/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602309 | OC with SER re: tax and employee claims objections | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/26/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #602310 | Review and respond to emails re: objection to claims filed by US Customs | | | |
| 12/26/17 | adeleo / Revise Docs. Claims | T | 0.1 400.00 | 40.00 Billable |
| #602311 | Revise objection to US Customs claims to incorporate information re: amounts deposited with Customs | | | |
| 12/26/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #602313 | Call with B. Koluch re: claims objections to be filed this week | | | |
| 12/26/17 | adeleo / Revise Docs. Claims | T | 0.4 400.00 | 160.00 Billable |
| #602322 | Revise motion to reclassify Procore administrative claim prior to submitting for partner review | | | |
| 12/26/17 | adeleo / OC/TC strategy Claims | T | 0.1 400.00 | 40.00 Billable |
| #602325 | Review and respond to emails re: duplicate claims issues | | | |
| 12/26/17 | adeleo / Revise Docs. Claims | T | 0.3 400.00 | 120.00 Billable |
| #602346 | Revise motion to reclassify Kohl's administrative claim prior to submitting for partner review | | | |
| 12/26/17 | adeleo / Draft Documents Claims | T | 0.3 400.00 | 120.00 Billable |
| #602360 | Draft objection to scheduled claims of XCEL Energy | | | |
| 12/26/17 | adeleo / Draft Documents Claims | T | 0.6 400.00 | 240.00 Billable |
| #602413 | Draft declaration in support of objection to US Customs claims | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/26/17 | adeleo / Draft Documents<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602426 | Draft declaration in support of objection to Avalon customs claims | | | |
| 12/26/17 | adeleo / Draft Documents<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602427 | Draft order granting motion to modify Avalon customs claims | | | |
| 12/26/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602428 | Review and respond to emails re: Customs claims objection | | | |
| 12/26/17 | adeleo / Draft Documents<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #602429 | Initial draft of Mr. Rent claims objection | | | |
| 12/26/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602431 | Email counsel for DHL re: administrative claims issues | | | |
| 12/26/17 | adeleo / OC/TC strategy<br>Claims | T | 0.6<br>400.00 | 240.00<br>Billable |
| #602438 | OC with SER to review motions to reclassify administrative expense claims, objections to tax claims, and objections to employee claims | | | |
| 12/26/17 | adeleo / Revise Docs.<br>Claims | T | 1.7<br>400.00 | 680.00<br>Billable |
| #602440 | Revise individual employee claims objection to include additional detail re: filed proofs of claim and treatment of disputed claim | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
Togut, Segal & Segal

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/26/17 | adeleo / Comm. Profes. Claims | T | 0.5 400.00 | 200.00 Billable |
| #602441 | Call with PwC team re: claims objections to be filed this week | | | |
| 12/26/17 | adeleo / Comm. Profes. Claims | T | 0.4 400.00 | 160.00 Billable |
| #602450 | Call with D. Weintraub to discuss issues re: employee claims objections | | | |
| 12/26/17 | gjuell / Comm. Profes. Claims | T | 0.1 320.00 | 32.00 Billable |
| #604662 | Email correspondence with PWC re claims open items and next steps. | | | |
| 12/26/17 | gjuell / Review Docs. Claims | T | 0.7 320.00 | 224.00 Billable |
| #604663 | Review documentation from PWC re the Berger POC in order to revise the memo on same. | | | |
| 12/26/17 | gjuell / Comm. Profes. Claims | T | 0.4 320.00 | 128.00 Billable |
| #604664 | Email correspondence with PWC/client re the Berger POC/verification of the commissions portion of his claim. | | | |
| 12/26/17 | gjuell / Draft Documents Claims | T | 1.3 320.00 | 416.00 Billable |
| #604665 | Per email correspondence with PWC, continue drafting memo on Berger's POC/next steps for same. | | | |
| 12/26/17 | gjuell / Review Docs. Claims | T | 0.4 320.00 | 128.00 Billable |
| #604666 | Review the SUNE severance plan as it relates to the Wilby POC/draft objection to same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/26/17 | gjuell / OC/TC strategy | T | 0.1 | 32.00 |
| | Claims | | 320.00 | Billable |
| #604667 | OC with APD re claims status and next steps. | | | |
| 12/26/17 | gjuell / Comm. Profes. | T | 0.1 | 32.00 |
| | Claims | | 320.00 | Billable |
| #604668 | Call with counsel for the committee re the draft stipulation fixing and allowing Aramark's POC. | | | |
| 12/26/17 | gjuell / Prepare Meeting | T | 0.3 | 96.00 |
| | Claims | | 320.00 | Billable |
| #604669 | Review claims open items in order to prepare for PWC call re next steps. | | | |
| 12/26/17 | gjuell / Comm. Profes. | T | 0.8 | 256.00 |
| | Claims | | 320.00 | Billable |
| #604670 | Call with PWC and APD re claims status (0.5) and follow up with PWC re same (0.3). | | | |
| 12/26/17 | gjuell / Research | T | 0.3 | 96.00 |
| | Claims | | 320.00 | Billable |
| #604671 | Research the WARN Act as it relates to Berger's POC/memo on same. | | | |
| 12/26/17 | gjuell / Revise Docs. | T | 0.2 | 64.00 |
| | Claims | | 320.00 | Billable |
| #604672 | Revise the memo on Berger's POC/next steps for same per research on the WARN Act. | | | |
| 12/26/17 | gjuell / Comm. Profes. | T | 0.3 | 96.00 |
| | Claims | | 320.00 | Billable |
| #604673 | Email correspondence with company/PWC re the Berger and Wilby POCs. | | | |

Pg 169 of 262

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/26/17 | gjuell / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #604674 | Per email corresondence with PWC, revise the draft<br>objection to claims based on no liability. | | | |
| 12/26/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604675 | Call with PWC re the Berger POC and the draft objection to<br>claims based on no liability. | | | |
| 12/26/17 | gjuell / Revise Docs.<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #604676 | Per call with PWC and email correspondence with<br>company, revise the memo on next steps for Berger's<br>POC. | | | |
| 12/26/17 | gjuell / Inter Off Memo<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604677 | Email correspondence with LT re the Berger POC/memo<br>on next steps for same. | | | |
| 12/26/17 | gjuell / Review Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #604678 | Reviewed Berger's POC in order to revise the memo re<br>next steps for same. | | | |
| 12/26/17 | gjuell / Review Docs.<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #604679 | Reviewed Berger's compensation agreement in order to<br>revise the memo re next steps for same. | | | |
| 12/26/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604680 | Reviewed Berger's offer letter in order to revise the memo<br>re next steps for his admin POC. | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/26/17 | gjuell / Draft Documents<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #604681 | Per review of Berger's compensation agreement and offer<br>letter, revise the memo re next steps for his admin POC. | | | |
| 12/26/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604682 | Review revised exhibit for the objection to claims based on<br>no liability. | | | |
| 12/26/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604683 | Reviewed three POCs included in the revised exhibit to the<br>omnibus objection based on no liabiltiy in order to revise<br>same. | | | |
| 12/26/17 | gjuell / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #604684 | Revise the draft objection to claims based on no liability per<br>review of PWC's revised exhibit for same. | | | |
| 12/26/17 | gjuell / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604685 | Email correspondence with PWC re the claim objection<br>based on PTO and next steps. | | | |
| 12/26/17 | gjuell / Draft Documents<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #604686 | Revise Wilby objection per call with PWC. | | | |
| 12/26/17 | dperson / Prep Filing/Svc<br>Claims | T | 0.7<br>335.00 | 234.50<br>Billable |
| #606006 | Prepared proposed Orders for submission to chambers re:<br>December 21 Omni Hearing. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/26/17 | sratner / OC/TC strategy<br>Claims | T | 0.8<br>865.00 | 692.00<br>Billable |
| #607298 | Multiple OCs with APD (3x) re: issues presented by objections to tax claims, employee claims and motions to reclassify administrative expenses to GUCs. | | | |
| 12/26/17 | sratner / Revise Docs.<br>Claims | T | 0.7<br>865.00 | 605.50<br>Billable |
| #607299 | Continue review/revise individualized motions to reclassify administrative/priority claims as GUCs. | | | |
| 12/27/17 | adeleo / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #602458 | Revise objection to Tennessee tax claim and prepare same for filing | | | |
| 12/27/17 | adeleo / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602460 | Review and respond to emails re: Invenergy claim issues | | | |
| 12/27/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602468 | OC with DP re: claims objections to be filed this week | | | |
| 12/27/17 | adeleo / Review Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602473 | Review bar date order re: amendment to schedules and requisite notice procedures | | | |
| 12/27/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602474 | Review and respond to emails re: employee paid time off claims | | | |
| 12/27/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602476 | Call with B. Koluch re: Microsoft administrative claim | | | |

**SUNE**
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/17 | adeleo / Comm. Client<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #602482 | Call with SUNE team and PwC team re: Microsoft<br>administrative claim | | | |
| 12/27/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602488 | OC with SER re: employee claims issues | | | |
| 12/27/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602489 | OC with FO re: Demarse Electric administrative claim | | | |
| 12/27/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602490 | OC with GJ re: employee claim objections | | | |
| 12/27/17 | adeleo / Comm. Client<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602492 | Email M. Truong re: Arizona Public Service claim | | | |
| 12/27/17 | adeleo / OC/TC strategy<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #602493 | Email FO re: Microsoft administrative claim issues | | | |
| 12/27/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602494 | Review sample notice of hearing re: employee claim<br>objections | | | |
| 12/27/17 | adeleo / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #602498 | OC with FO re: Microsoft administrative expense claim<br>issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

SUNE                                                     Pg 173 of 262
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/17 | adeleo / Comm. Client<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #602514 | Draft email to M. Truong and P. Gund re: Microsoft administrative expense claim | | | |
| 12/27/17 | adeleo / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602515 | Revise objection to City and County of Denver tax claim and prepare same for filing | | | |
| 12/27/17 | adeleo / Revise Docs.<br>Claims | T | 1.2<br>400.00 | 480.00<br>Billable |
| #602534 | Additional revisions to individual employee claims objections prior to submitting for partner review | | | |
| 12/27/17 | adeleo / Comm. Client<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602557 | Review and respond to emails re: administrative claim issues | | | |
| 12/27/17 | adeleo / OC/TC strategy<br>Claims | T | 0.7<br>400.00 | 280.00<br>Billable |
| #602562 | OC with SER to review revised drafts of objections to employee claims | | | |
| 12/27/17 | adeleo / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #602563 | Revise objection to tax claim subject to audit | | | |
| 12/27/17 | adeleo / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602565 | Revise objection to Utah tax claim and prepare same for filing | | | |
| 12/27/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602567 | OC with SER re: secured claim issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
Pg 174 of 262
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602568 | Email PwC team re: XCEL Energy claim issues | | | |
| 12/27/17 | adeleo / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602569 | Revise objection to Prince George's County tax claim and prepare same for filing | | | |
| 12/27/17 | adeleo / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602570 | Revise third motion to reclassify secured claim per comments from SER | | | |
| 12/27/17 | adeleo / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602571 | Revise fourth motion to reclassify secured claim per comments from SER | | | |
| 12/27/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602572 | Email PwC team re: secured claim issues | | | |
| 12/27/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602573 | OC with GJ re: Demarse administrative claim | | | |
| 12/27/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602574 | TC with FO re: claims objections to be filed this week | | | |
| 12/27/17 | adeleo / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #602575 | Revise objection to XCEL Energy scheduled claims per comments from SER | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/27/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #602576 | Email PwC team re: secured claim issues | | | |
| 12/27/17 | adeleo / Comm. Profes. Claims | T | 0.1 400.00 | 40.00 Billable |
| #602577 | Email PwC team re: objection to XCEL Energy scheduled claims | | | |
| 12/27/17 | adeleo / Revise Docs. Claims | T | 0.1 400.00 | 40.00 Billable |
| #602578 | Revise motion to reclassify Kohl's administrative claim per comments from SER | | | |
| 12/27/17 | adeleo / Comm. Profes. Claims | T | 0.7 400.00 | 280.00 Billable |
| #602579 | Call with PwC team re: claims objections to be filed this week | | | |
| 12/27/17 | adeleo / Comm. Profes. Claims | T | 0.3 400.00 | 120.00 Billable |
| #602585 | Call with counsel for L. Bramlet re: late-filed claim issue | | | |
| 12/27/17 | adeleo / Revise Docs. Claims | T | 0.2 400.00 | 80.00 Billable |
| #602588 | Revise objection to customs claims filed by Avalon Risk Management per comments from FO | | | |
| 12/27/17 | adeleo / Revise Docs. Claims | T | 1.6 400.00 | 640.00 Billable |
| #602589 | Continue revising objections to individual employee claims to provide for additional background and analysis re: claims and grounds for objection thereto per comments from SER | | | |
| 12/27/17 | foswald / OC/TC strategy Claims | T | 0.3 875.00 | 262.50 Billable |
| #602643 | Conf SER re: amending schedules for PTO claims | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/17 | foswald / Review Docs.<br>Claims | T | 0.5<br>875.00 | 437.50<br>Billable |
| #602644 | Review APD email and underlying Microsoft claim docs<br>seeking admin expense priority; evaluate validity of claims;<br>objections | | | |
| 12/27/17 | foswald / OC/TC strategy<br>Claims | T | 0.7<br>875.00 | 612.50<br>Billable |
| #602645 | Conf APD re: Microsoft admin claim-recommendation to<br>client (.3); multiple emails with Sune reps re: same (.4) | | | |
| 12/27/17 | foswald / Revise Docs.<br>Claims | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602646 | Edit stip with DeMarse on its admin claim | | | |
| 12/27/17 | foswald / Revise Docs.<br>Claims | T | 0.7<br>875.00 | 612.50<br>Billable |
| #602647 | Review and comment on objections to Avalon claims which<br>seek priority status | | | |
| 12/27/17 | foswald / Review Docs.<br>Claims | T | 0.9<br>875.00 | 787.50<br>Billable |
| #602650 | Review transaction documents on Avalon claim and case<br>support to reclassify customs bond payments to GU claim | | | |
| 12/27/17 | dperson / Draft Documents<br>Claims | T | 1.4<br>335.00 | 469.00<br>Billable |
| #603005 | Assist with preparing and drafting Notices/Exhibits re:<br>various Omni and one off claim Objections. | | | |
| 12/27/17 | dperson / OC/TC strategy<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #603013 | OC with APD re: claims objections to be filed this week | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
Pg 156 of 262

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/27/17 | Ithara / Exam/Analysis Claims | T | 0.8 460.00 | 368.00 Billable |
| #603962 | Provided GJ w/comments and feedback re: memorandum summarizing claims of D. Berger and corresponding strategy. | | | |
| 12/27/17 | gjuell / Revise Docs. Claims | T | 0.8 320.00 | 256.00 Billable |
| #604687 | Revise the draft claim objection based on no liability per correspondence with company re the 401(k) plan. | | | |
| 12/27/17 | gjuell / Revise Docs. Claims | T | 0.4 320.00 | 128.00 Billable |
| #604688 | Review the Utility Projects Incentive Plan documents per correspndence with PWC as it relates to the draft objection to claims based on no liability. | | | |
| 12/27/17 | gjuell / Revise Docs. Claims | T | 0.2 320.00 | 64.00 Billable |
| #604689 | Revise the draft claim objection based on no liability per review of the utility projects incentive plan documents. | | | |
| 12/27/17 | gjuell / Revise Docs. Claims | T | 0.9 320.00 | 288.00 Billable |
| #604690 | Revise the draft objection to Wilby's POC per comments from MN. | | | |
| 12/27/17 | gjuell / Comm. Others Claims | T | 0.2 320.00 | 64.00 Billable |
| #604691 | Call with Demarse Electric re their POC/next steps for same. | | | |
| 12/27/17 | gjuell / OC/TC strategy Claims | T | 0.1 320.00 | 32.00 Billable |
| #604692 | OC with APD re the Demarse Electric POC/next steps for same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604693 | OC with APD re the draft objection to claims based on no liability. | | | |
| 12/27/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604694 | Call with PWC re the Demarse Electric claim/next steps for same. | | | |
| 12/27/17 | gjuell / Revise Docs.<br>Claims | T | 0.6<br>320.00 | 192.00<br>Billable |
| #604695 | Revise the draft claim objection based on no liability per OC with APD and call with PWC. | | | |
| 12/27/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604696 | OC with FAO re Demarse Electric/the draft stipulation fixing and allowing their POC. | | | |
| 12/27/17 | gjuell / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604697 | Per OC with FAO, revise the stipulation fixing and allowing Demarse Electric's POC and finalize to send to counterparty. | | | |
| 12/27/17 | gjuell / Inter Off Memo<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604698 | Email correspondence with counterparty re the draft stipulation withdrawing the POCs of the Chubb companies. | | | |
| 12/27/17 | gjuell / Comm. Others<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604699 | Email correspondence with Demarse re the draft stipulation fixing and allowing their POC. | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
Pg 157 of 262
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/27/17 | gjuell / Revise Docs. Claims | T | 0.5 320.00 | 160.00 Billable |
| #604700 | Revise the wage order and tuition reimbursement portions of the no liability claim objection per call with PWC. | | | |
| 12/27/17 | gjuell / Inter Off Memo Claims | T | 0.2 320.00 | 64.00 Billable |
| #604701 | Email correspondence with LT re the Berger POC/memo on next steps for same. | | | |
| 12/27/17 | gjuell / Draft Documents Claims | T | 1.2 320.00 | 384.00 Billable |
| #604702 | Per email correspondence with LT, expand the draft memo for next steps on Berger's admin claim. | | | |
| 12/27/17 | gjuell / OC/TC strategy Claims | T | 0.3 320.00 | 96.00 Billable |
| #604703 | OC with APD re claims status and next steps and follow up re the Demarse Electric POC. | | | |
| 12/27/17 | gjuell / Comm. Profes. Claims | T | 0.2 320.00 | 64.00 Billable |
| #604704 | Email correspondence with the company re the draft stipulation fixing and allowing Demarse Electric's POC. | | | |
| 12/27/17 | gjuell / Comm. Profes. Claims | T | 0.1 320.00 | 32.00 Billable |
| #604705 | Email correspondence with counsel for the lenders re the draft stipulation fixing and allowing Demarse Electric's POC. | | | |
| 12/27/17 | gjuell / Comm. Profes. Claims | T | 0.1 320.00 | 32.00 Billable |
| #604706 | Email correspondence with counsel for the committee re the draft stipulation fixing and allowing Demarse Electric's POC. | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
Pg 159 of 263
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/17 | gjuell / Comm. Profes.<br>Claims | T | 0.7<br>320.00 | 224.00<br>Billable |
| #604707 | Call with PWC re claims status and next steps | | | |
| 12/27/17 | gjuell / Comm. Profes.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #604708 | Email correspondence with PWC re employee admin<br>claims next steps and follow up. | | | |
| 12/27/17 | gjuell / Review Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #604709 | Review SUNE's 401(k) plan as it relates to the Berger<br>POC/memo on same. | | | |
| 12/27/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604710 | Email correspondence with client and PWC re the SUNE<br>401(k) plan as it relates to the Berger POC/next steps for<br>same. | | | |
| 12/27/17 | adeering / Draft Documents<br>Claims | T | 1.3<br>205.00 | 266.50<br>Billable |
| #605828 | Draft Notice of Hearing for 15 Objection Motions to<br>Employee Claims | | | |
| 12/27/17 | adeering / Draft Documents<br>Claims | T | 0.5<br>205.00 | 102.50<br>Billable |
| #605830 | Draft notice of hearing for 4 objections to tax claims | | | |
| 12/27/17 | adeering / Filing/Service<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #605832 | Prep, file and prep for service the Debtors' Objection to<br>Claim No. 518 Filed by Tennessee Department of Revenue | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
Pg 181 of 262
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/17 | adeering / Filing/Service<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #606660 | Prep, file and prep for service the Debtors' Objection to Claim No. 5965 Filed by City and County of Denver, Colorado | | | |
| 12/27/17 | adeering / Filing/Service<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #606661 | Prep, file and prep for service the Debtors' Objection to Claim No. 6131 Filed by Utah State Tax Commission | | | |
| 12/27/17 | adeering / Prep Filing/Svc<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #606662 | prep, file and prep for service the Debtors' Objection to Claim No. 6319 Filed by Prince George's County, Maryland | | | |
| 12/27/17 | adeering / Filing/Service<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #606663 | Prep, file and prep for service the Debtors' Objection to Disallow and Expunge Certain Claims of XCEL Energy Which Were Inadvertently Listed on the Debtors' Schedules of Assets and Liabilities | | | |
| 12/27/17 | adeering / Prep Filing/Svc<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #606664 | Prep, file and prep for service the Debtors' Third Motion for Entry of an Order Reclassifying Certain Secured Claims as General Unsecured Claims | | | |
| 12/27/17 | adeering / Prep Filing/Svc<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #606665 | Prep, file and prep for service the Debtors' Fourth Motion for Entry of an Order Reclassifying Certain Secured Claims as General Unsecured Claims | | | |

SUNE       **Togut, Segal & Segal LLP**       *1/18/2018*
12/1/2017...12/31/2017     Client Billing Report      *3:58:53 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/17 | adeering / Filing/Service<br>Claims | T | 0.4<br>205.00 | 82.00<br>Billable |
| #606666 | Prep, file and prep for service the Debtors' Motion for Entry of an Order Reclassifying Claim No. 6369 Filed by Kohl's Department Stores, Inc. as a General Unsecured Claim | | | |
| 12/27/17 | sratner / OC/TC strategy<br>Claims | T | 0.8<br>865.00 | 692.00<br>Billable |
| #607301 | Various OCs with APD (3x) re: status/strategy issues presented by claims reconciliation process, including reclassifying secured claim, objecting to EXCEL scheduled claim, etc. | | | |
| 12/27/17 | sratner / Revise Docs.<br>Claims | T | 0.8<br>865.00 | 692.00<br>Billable |
| #607302 | Continue review/revise individualized objections to employee related claims. | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.6<br>400.00 | 240.00<br>Billable |
| #602598 | Revise objection to Claim No. 2282 filed by Paul Michael Sullivan to provide for additional background and analysis re: claims and grounds for objection thereto per comments from SER | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #602612 | Revise objection to Claim No. 2419 filed by Jed Dailey to provide for additional background and analysis re: claims and grounds for objection thereto per comments from SER | | | |
| 12/28/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602613 | OC with DP re: claims objections to be filed this week | | | |
| 12/28/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602614 | Email committee counsel re: status of various claims stipulations | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
Pg 1 of 262
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602615 | Review and respond to emails from Skadden team re:<br>claims stipulations | | | |
| 12/28/17 | adeleo / OC/TC strategy<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #602624 | OC with GJ to review omnibus objection to employee<br>claims on grounds that Debtors are not liable for various<br>forms of compensation asserted in disputed claims | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #602634 | Revise objection to Claim No. 2468 filed by Paul Burdick to<br>provide for additional background and analysis re: claims<br>and grounds for objection thereto per comments from SER | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #602642 | Revise objection to Claim No. 2550 filed by Jennifer<br>Lootens to provide for additional background and analysis<br>re: claims and grounds for objection thereto per comments<br>from SER | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #602658 | Revise objection to Claim No. 2798 filed by Aditya<br>Deshpande to provide for additional background and<br>analysis re: claims and grounds for objection thereto per<br>comments from SER | | | |
| 12/28/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602660 | Call with B. Koluch re: claims objections to be filed this<br>week | | | |
| 12/28/17 | adeleo / OC/TC strategy<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #602674 | OC with FO and GJ re: status of claims objections | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/17 | adeleo / OC/TC strategy<br>Claims | T | 0.6<br>400.00 | 240.00<br>Billable |
| #602686 | OC with SER to review individual employee claim<br>objections | | | |
| 12/28/17 | adeleo / Comm. Others<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602687 | Call with residential lessee re: warranty claim issues | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #602688 | Revise objection to Claim No. 643 filed by Marc Van Patten<br>per additional comments from SER | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602691 | Revise objection to Claim No. 906 filed by Joon Lee per<br>comments from SER | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602694 | Revise objection to Claim No. 1242 filed by Cegeon Chan<br>per comments from SER | | | |
| 12/28/17 | adeleo / OC/TC strategy<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602697 | OC with GJ re: employee claim issues | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602699 | Revise objection to Claim No. 1859 filed by A. Nouri per<br>comments from SER | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602700 | Revise objection to Claim No. 2202 filed by Tracee<br>Comstock per additional comments from SER | | | |

# Togut, Segal & Segal LLP

SUNE
12/1/2017...12/31/2017

## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602701 | Revise objection to Claim No. 2282 filed by Paul Sullivan per additional comments from SER | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602702 | Revise objection to Claim No. 2419 filed by Jed Dailey per additional comments from SER | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602704 | Revise objection to Claim No. 2550 filed by Jennifer Lootens per additional comments from SER | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602705 | Revise objection to Claim No. 3025 filed by Vincent Kot per additional comments from SER | | | |
| 12/28/17 | adeleo / Comm. Profes.<br>Claims | T | 0.5<br>400.00 | 200.00<br>Billable |
| #602707 | Call with PwC team re: claims objections to be filed in the upcoming weeks | | | |
| 12/28/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602708 | Email J. McNeill re: objection to tax claims under audit | | | |
| 12/28/17 | adeleo / Review Docs.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602709 | Review notice of presentment for Corovan stipulation | | | |
| 12/28/17 | adeleo / Comm. Profes.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #602716 | Call with D. Weintraub re: objection to customs claims filed by Avalon Risk Management | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/17 | adeleo / Comm. Profes.<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602717 | Call with counsel for C&I litigants re: claim objection issues | | | |
| 12/28/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602718 | OC with GJ re: objection to employee claims | | | |
| 12/28/17 | adeleo / OC/TC strategy<br>Claims | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602719 | OC with SER re: employee claim objection issues | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #602721 | Revise objection to Claim No. 3040 filed by Mitchel<br>Bowman per additional comments from SER | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.2<br>400.00 | 80.00<br>Billable |
| #602723 | Revise objection to Claim No. 3108 filed by Peter Molloy<br>per additional comments from SER | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.4<br>400.00 | 160.00<br>Billable |
| #602724 | Revise objection to Claim No. 3175 filed by Kendall Fong<br>per additional comments from SER | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 0.3<br>400.00 | 120.00<br>Billable |
| #602725 | Revise objection to Claim No. 5930 filed by Tracy Turner<br>per comments from SER | | | |
| 12/28/17 | adeleo / Revise Docs.<br>Claims | T | 1.1<br>400.00 | 440.00<br>Billable |
| #602727 | Conform supporting declarations and proposed orders to<br>revised individual objections to employee claims | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
Pg 187 of 262
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/17 | foswald / Comm. Client Claims | T | 0.6 875.00 | 525.00 Billable |
| #602865 | Call with Ringhofer and Customs counsel re: questions on latest draft of objections to US Customs claims. | | | |
| 12/28/17 | foswald / Revise Docs. Claims | T | 0.4 875.00 | 350.00 Billable |
| #602866 | Review and revise/comment on latest draft of objections to US Customs claims. | | | |
| 12/28/17 | foswald / Revise Docs. Claims | T | 0.3 875.00 | 262.50 Billable |
| #602867 | Review and comment on motion objection to additional tax claims. | | | |
| 12/28/17 | foswald / OC/TC strategy Claims | T | 0.2 875.00 | 175.00 Billable |
| #602869 | Conference with APD and GJ re: objections to employee-related claims. | | | |
| 12/28/17 | foswald / Comm. Client Claims | T | 0.2 875.00 | 175.00 Billable |
| #602874 | E-mail Russell and PWC re: PTO objections. | | | |
| 12/28/17 | foswald / Inter Off Memo Claims | T | 0.1 875.00 | 87.50 Billable |
| #602875 | E-mail APD re: call from C&I NY counsel;  request for adjournment. | | | |
| 12/28/17 | foswald / Comm. Client Claims | T | 0.2 875.00 | 175.00 Billable |
| #602876 | E-mails Ringhofer/APD re: comments to Avalon objections. | | | |
| 12/28/17 | pmarecki / Comm. Profes. Claims | T | 0.2 630.00 | 126.00 Billable |
| #604355 | Exchange emails w/ Skadden and FAO re Newmark settlement. | | | |

SUNE
12/1/2017...12/31/2017

Togut, Segal & Segal LLP
Pg 188 of 262
Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/17 | pmarecki / Inter Off Memo<br>Claims | T | 0.1<br>630.00 | 63.00<br>Billable |
| #604362 | Exchange emails w/ Just Energy counsel re claim reconciliation. | | | |
| 12/28/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604711 | OC with APD re claims status and next steps. | | | |
| 12/28/17 | gjuell / Revise Docs.<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #604712 | Per call with PWC, revise the no liability draft objection to add detail on the VIP bonus claims, tuition reimbursement, and RSU-based claims. | | | |
| 12/28/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604713 | Email correspondence with PWC re open items for the employee admin claims. | | | |
| 12/28/17 | gjuell / Comm. Client<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #604714 | Email correspondence with PWC and the company re open items for the employee admin claims. | | | |
| 12/28/17 | gjuell / Review Docs.<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #604715 | Review SUNE's 2016 401(k) plan as it relates to the Berger POC/memo on next steps for same. | | | |
| 12/28/17 | gjuell / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #604716 | Revise the memo on Berger's POC/next steps per review of company's 401(k) plan. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/17 | gjuell / Review Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604717 | Review the Gustafson POC as it relates to the no liability draft omnibus objection. | | | |
| 12/28/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604719 | Call with PWC re revising the draft exhibit to the claim objection based on no liability. | | | |
| 12/28/17 | gjuell / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604720 | Per call with PWC, revise the no liability omnibus objection to add an additional ground. | | | |
| 12/28/17 | gjuell / OC/TC strategy<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #604721 | OC with APD re the draft objection to claims based on no liability/revisions to exhibit for same and next steps re claims. | | | |
| 12/28/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604722 | Call with PWC re employee admin claims next steps. | | | |
| 12/28/17 | gjuell / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604723 | OC with FAO and APD re the draft objection to claims based on no liabilty. | | | |
| 12/28/17 | gjuell / Comm. Profes.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #604724 | Call with PWC re claims next steps. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
& other co case

*1/18/2018*
*3:58:53 PM*

12/1/2017...12/31/2017

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/17 | gjuell / Comm. Profes. Claims | T | 0.4 320.00 | 128.00 Billable |
| #604725 | Call with PWC and two follow ups re exhibits for the objection to claims based on no liability. | | | |
| 12/28/17 | gjuell / Draft Documents Claims | T | 0.4 320.00 | 128.00 Billable |
| #604726 | Draft the declaration, order, and notice for the objection to certain claims based on no liability. | | | |
| 12/28/17 | gjuell / Comm. Profes. Claims | T | 0.5 320.00 | 160.00 Billable |
| #604727 | Follow up call with PWC re claims status and next steps/revisions to the draft objection based on no liability. | | | |
| 12/28/17 | gjuell / OC/TC strategy Claims | T | 0.2 320.00 | 64.00 Billable |
| #604728 | OC with APD re exhibit for the no liability objection. | | | |
| 12/28/17 | gjuell / Revise Docs. Claims | T | 1.4 320.00 | 448.00 Billable |
| #604729 | Per OC with FAO and APD, issues concerning the draft exhibit for the no liability claim objection in order to add additional detail on the reasons for objecting to each of the 29 POCs of employees/former employees. | | | |
| 12/28/17 | gjuell / Review Docs. Claims | T | 0.6 320.00 | 192.00 Billable |
| #604730 | Per OC with FAO and APD, review seven POCs to add additional detail to the draft objection based on no liability. | | | |
| 12/28/17 | gjuell / Revise Docs. Claims | T | 0.6 320.00 | 192.00 Billable |
| #604731 | Revise the draft objection to certain claims based on no liability per the review of seven POCs. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/17 | gjuell / Comm. Client<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604732 | Email correspondence with the company re the Redmond POC/projects referenced in same to determine next steps. | | | |
| 12/28/17 | dperson / OC/TC strategy<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #606013 | OC with APD re: claims objections status and new filings updates. | | | |
| 12/28/17 | dperson / Comm. Court<br>Claims | T | 0.3<br>335.00 | 100.50<br>Billable |
| #606025 | E-mail with court and submitted Proposed Order Approving Debtors' Twenty-Sixth Omnibus Objection to Disallow and Expunge Certain Tax Claims Based on Tax Obligations of Non-Debtor Entities. | | | |
| 12/28/17 | dperson / Comm. Court<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #606026 | E-mail with court and submitted Order Approving Debtors' Twenty-Seventh Omnibus Objection to Disallow and Expunge Certain Claims Based on Obligations of Non-Debtor Entities and for Which Debtors Have No Liability. | | | |
| 12/28/17 | dperson / Comm. Court<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #606027 | E-mail with court and submitted Order Granting Debtors' Second Motion Subordinating and Reclassifying Claims Based on the Purchase or Sale of Securities of the Debtors or their Affiliates. | | | |
| 12/28/17 | dperson / Prep. Charts<br>Claims | T | 1.4<br>335.00 | 469.00<br>Billable |
| #606028 | Prepared updated summary charts for resolved claim objections, pending orders and related tracking materials. | | | |

SUNE                          Togut, Segal & Segal LLP                    *1/18/2018*
12/1/2017...12/31/2017          Client Billing Report                     *3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/17 | adeering / Draft Documents Claims | T | 0.5 205.00 | 102.50 Billable |
| #606669 | Draft Notice of Presentment of Stipulation Regarding Claim No. 2348 Filed by Corovan Moving and Storage Co., Post-Petition Storage Charges and Disposition of Stored Equipment | | | |
| 12/28/17 | adeering / Prep Filing/Svc Claims | T | 0.4 205.00 | 82.00 Billable |
| #606670 | Prep, file and prep for service the Debtors' Objection to Certain Claims filed by United States Customs & Border Protection Based on Customs Duties | | | |
| 12/28/17 | adeering / Filing/Service Claims | T | 0.4 205.00 | 82.00 Billable |
| #606671 | Prep, file and prep for service the Debtors' Objection to Certain Tax Claims that are Currently Subject to Audit or Which Otherwise Have Not Been Properly Reconciled by the Relevant Taxing Authority | | | |
| 12/28/17 | adeering / Filing/Service Claims | T | 0.4 205.00 | 82.00 Billable |
| #606672 | Prep, file and prep for service the Debtors' Motion for Entry of an Order Disallowing, Expunging, Reducing and/or Reclassifying Certain Claims Filed by Avalon Risk Management Based on United States Customs Bonds | | | |
| 12/28/17 | sratner / OC/TC strategy Claims | T | 0.8 865.00 | 692.00 Billable |
| #607306 | Conferences with APD (2x) re: issues presented by individual employee claim objections. | | | |
| 12/29/17 | foswald / Comm. Profes. Claims | T | 0.1 875.00 | 87.50 Billable |
| #602883 | E-mail L. Chiappetta re: inquiry from Texas Asst. AG -- objection to tax claims. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/17 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #602884 | E-mail to K. Walsh re: objection to Texas tax claims. | | | |
| 12/29/17 | gjuell / Revise Docs.<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #604733 | Per OC with APD, revise the draft no liability omnibus objection. | | | |
| 12/29/17 | gjuell / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #604734 | Per OC with APD, revise the draft no liability omnibus objection exhibit. | | | |
| 12/29/17 | gjuell / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604735 | Per OC with APD, revise the draft declaration to accompany the no liability claim objection | | | |
| 12/29/17 | gjuell / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604736 | Per OC with APD, revise the draft order to accompany the no liability claim objection. | | | |
| 12/29/17 | gjuell / Revise Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604737 | Per OC with APD, revise the draft notice to accompany the no liability claim objection. | | | |
| 12/29/17 | gjuell / Revise Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #604738 | Per emails with LT, revise the sections of the Berger POC memo on next steps as it relates to bonus payments. | | | |
| 12/29/17 | gjuell / Revise Docs.<br>Claims | T | 1.4<br>320.00 | 448.00<br>Billable |
| #604739 | Per OC with LT, revise the draft Berger memo for client. | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/17 | gjuell / Revise Docs.<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #604740 | Per OC with LT, revise the background sections of the Berger memo on next steps for same. | | | |
| 12/29/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604741 | Per OC with LT, further review the Berger POC in order to revise the memo on next steps. | | | |
| 12/29/17 | gjuell / Inter Off Memo<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604743 | Email correspondence with LT re the Berger POC/memo on next steps for same. | | | |
| 12/29/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604744 | Call with PWC re claims status and next steps. | | | |
| 12/29/17 | gjuell / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #604745 | Email correspondence with client and PWC re follow up items on the employee admin claims. | | | |
| 12/29/17 | gjuell / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #604746 | Review document from company re reduction in force terminations as they relate to the employee admin claims. | | | |
| 12/30/17 | foswald / Review Docs.<br>Claims | T | 0.8<br>875.00 | 700.00<br>Billable |
| #604055 | Review additional documents regarding disputed administrative claims asserted by the C&I employees; adversary proceeding transferred from CA to SDNY. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE                                                     Pg 195 of 262
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/30/17 | foswald / Inter Off Memo<br>Claims | T | 0.1<br>875.00 | 87.50<br>Billable |
| #604057 | E-mails MN re: C&L litigation claims and documents. | | | |

| | | Matter Total: | 438.70 | 200,653.50 |
|---|---|---|---|---|

### Matter:  Counterparty Contracts/Issues

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/17 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #597517 | Call with P. Gund re: Cooper Investments;  TSS to assist to recover funds. | | | |
| 12/1/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #597520 | Call with Nauto counsel re: outstanding information requests. | | | |
| 12/1/17 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>875.00 | 437.50<br>Billable |
| #597521 | Review Cooper Investments documents - Sune deposit recovery. | | | |
| 12/1/17 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #597522 | Conference with PM re: obtaining return of Cooper deposit. | | | |
| 12/1/17 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #597526 | Review e-mail to Weil re: Washington Gas stipulation status. | | | |
| 12/1/17 | pmarecki / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>630.00 | 126.00<br>Billable |
| #598419 | Exchange emails w/ FAO re Cooper work fee reimbursement dispute. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/17 | pmarecki / Review Docs.<br>Counterparty Contracts/Issues | T | 0.6<br>630.00 | 378.00<br>Billable |
| #598420 | Review Cooper work fee letter and confidentiality agreement and analyze and summarize reimbursement of work fee under same. | | | |
| 12/1/17 | lpeacock / Discovery<br>Counterparty Contracts/Issues | T | 2.7<br>570.00 | 1,539.00<br>Billable |
| #600070 | Search for termination documents in connection with assessing potential claims against Everstream, Sune 600 docs (.6); review batch of key documents (created 2/1) (2.1) | | | |
| 12/1/17 | lpeacock / Draft Documents<br>Counterparty Contracts/Issues | T | 0.9<br>570.00 | 513.00<br>Billable |
| #600071 | Draft and update chronology of key events in connection with assessing potential claims against Everstream per review of new key docs | | | |
| 12/1/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>570.00 | 57.00<br>Billable |
| #600504 | Emails to/from G. Pitts (Washington Gas counsel) re: potential settlement on Washington Gas | | | |
| 12/4/17 | adeleo / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>400.00 | 120.00<br>Billable |
| #597116 | Revise motion to approve settlement and proposed order re: J. Rojas to be filed in Arizona Bankruptcy Court | | | |
| 12/4/17 | adeleo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597121 | OC with FO re: Invenergy contract rejection matters | | | |
| 12/4/17 | adeleo / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597124 | Email S. Kanumilli re: Invenergy contract rejection issues | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/4/17 | adeleo / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597130 | Email counsel for J. Rojas re: settlement to be filed in Arizona bankruptcy court | | | |
| 12/4/17 | adeleo / Research<br>Counterparty Contracts/Issues | T | 0.9<br>400.00 | 360.00<br>Billable |
| #597341 | Research re: whether post-petition contract may be rejected pursuant to section 365 of the Bankruptcy Code | | | |
| 12/4/17 | pmarecki / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>630.00 | 252.00<br>Billable |
| #598445 | Review emails and correspondence re Trina and draft summary update re same. | | | |
| 12/4/17 | pmarecki / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>630.00 | 126.00<br>Billable |
| #598446 | Exchange emails w/ Cooper counsel re deposit dispute. | | | |
| 12/4/17 | pmarecki / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>630.00 | 126.00<br>Billable |
| #598447 | Exchange emails w/ FAO re Trina dispute status. | | | |
| 12/4/17 | adeering / Prep. Charts<br>Counterparty Contracts/Issues | T | 0.3<br>205.00 | 61.50<br>Billable |
| #601045 | Update charts tracking key documents of EverStream document production | | | |
| 12/5/17 | adeleo / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597352 | Review and respond to emails re: Invenergy contract rejection issues | | | |
| 12/5/17 | adeleo / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597429 | Email P. Gund re: J. Rojas settlement payment | | | |

SUNE
Pg 198 of 262
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/5/17 | adeleo / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597580 | Email S. Kanumilli re: contract rejection issues | | | |
| 12/5/17 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #598500 | Call with D. Mandel re: Nauto requests. | | | |
| 12/5/17 | kscott / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>195.00 | 19.50<br>Billable |
| #599031 | OC w/ AD re: log of review hours in conn. w/ Everstream 2004 document review | | | |
| 12/5/17 | kscott / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>195.00 | 39.00<br>Billable |
| #599069 | Int off memos to & from LP re: different logs & projects in connection with Everstream 2004 doc review | | | |
| 12/5/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.2<br>570.00 | 114.00<br>Billable |
| #599823 | Emails to AD/MF/JH/KS regarding document review progress of Everstream production (.1); emails with MF re: coordination with client re: same (.1). | | | |
| 12/5/17 | pmarecki / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>630.00 | 63.00<br>Billable |
| #600213 | Oc w/ FAO re Cooper Investment deposit discussions | | | |
| 12/5/17 | pmarecki / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>630.00 | 63.00<br>Billable |
| #600214 | Call OMM re Cooper Investment deposit issue | | | |
| 12/5/17 | adeering / Exam/Analysis<br>Counterparty Contracts/Issues | T | 1.3<br>205.00 | 266.50<br>Billable |
| #601067 | review Everstream document production | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/6/17 | adeleo  / Comm. Others Counterparty Contracts/Issues | T | 0.2 400.00 | 80.00 Billable |
| #597713 | Call with residential solar lessee re: lease rejection issues | | | |
| 12/6/17 | adeleo  / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 400.00 | 40.00 Billable |
| #597724 | Review and respond to emails re: J. Rojas settlement payment issues | | | |
| 12/6/17 | adeleo  / Comm. Others Counterparty Contracts/Issues | T | 0.1 400.00 | 40.00 Billable |
| #597725 | Call with residential solar lessee re: lease rejection issues | | | |
| 12/6/17 | lpeacock / Review Docs. Counterparty Contracts/Issues | T | 2.5 570.00 | 1,425.00 Billable |
| #599929 | Review key documents from Everstream review (batch generated 2/6) | | | |
| 12/6/17 | lpeacock / Draft Documents Counterparty Contracts/Issues | T | 0.9 570.00 | 513.00 Billable |
| #599930 | Update chronology/notes on potential key documents in connection with assessment of potential claims against Everstream per review of new key documents | | | |
| 12/6/17 | lpeacock / OC/TC strategy Counterparty Contracts/Issues | T | 0.5 570.00 | 285.00 Billable |
| #599931 | OCs with MF re: Everstream review and call with J. Ketscher (Skadden) re: same (.3); email AD re: key documents to pull to prepare for call with FAO and J. Ketscher (Skadden) (.1); email KS re: same (.1) | | | |
| 12/6/17 | lpeacock / Correspondence Counterparty Contracts/Issues | T | 0.3 570.00 | 171.00 Billable |
| #599933 | Call with J. Kestecher (Skadden) re: status of Everstream document review and findings to date (.2); follow up email with FAO and J. Kestecher (Skadden) re: call re: next steps re: Everstream (.1) | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
Pg 200 of 262
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/6/17 | adeering / Exam Court File<br>Counterparty Contracts/Issues | T | 1.0<br>205.00 | 205.00<br>Billable |
| #601925 | Review Everstream document production re undated docs | | | |
| 12/7/17 | foswald / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #598593 | Revise demand letter to Cooper's counsel. | | | |
| 12/7/17 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #598597 | E-mail Gund re: Cooper Inv. status;  next steps. | | | |
| 12/7/17 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #598598 | Conference with PM re: Cooper Inv. status;  next steps. | | | |
| 12/7/17 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #598601 | Conference with LP re: EverStream discovery status. | | | |
| 12/7/17 | kscott / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>195.00 | 39.00<br>Billable |
| #599102 | Int off memos to & from LP & AD re: compiling docs to<br>send to client in conn. w/ Everstream 2004 doc review | | | |
| 12/7/17 | kscott / Draft Documents<br>Counterparty Contracts/Issues | T | 1.1<br>195.00 | 214.50<br>Billable |
| #599103 | Cont. drafting detailed log of docs to send to<br>client/compiling docs for client review in conn. w/<br>Everstream 2004 doc review | | | |
| 12/7/17 | kscott / Draft Documents<br>Counterparty Contracts/Issues | T | 0.6<br>195.00 | 117.00<br>Billable |
| #599104 | Cont. drafting term list for log of key docs & log of docs to<br>be sent to client in conn. w/ Everstream 2004 doc review | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/7/17 | kscott / Draft Documents<br>Counterparty Contracts/Issues | T | 0.3<br>195.00 | 58.50<br>Billable |
| #599105 | Draft search parameter list in conn. w/ Everstream 2004 doc review | | | |
| 12/7/17 | kscott / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>195.00 | 58.50<br>Billable |
| #599106 | Int off memo to LP, AD & MF re: detailed log of docs to send to client/compiling docs for client review in conn. w/ Everstream 2004 doc review | | | |
| 12/7/17 | kscott / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>195.00 | 39.00<br>Billable |
| #599107 | Follow-up OC w/ LP re: detailed log of docs to send to client, term list, & search parameter list in conn. w/ Everstream 2004 doc review | | | |
| 12/7/17 | kscott / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>195.00 | 19.50<br>Billable |
| #599108 | OC w/ AD re: pulling docs for client review in conn. w/ Everstream 2004 doc review | | | |
| 12/7/17 | kscott / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.9<br>195.00 | 175.50<br>Billable |
| #599115 | Revise/con't detailed log of docs to send to client, term list, & search parameter list based on OC w/ LP in conn. w/ Everstream 2004 doc review | | | |
| 12/7/17 | pmarecki / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>630.00 | 126.00<br>Billable |
| #600243 | Ocs w/ FAO re CIP work fee deposit refund. | | | |
| 12/7/17 | pmarecki / Draft Documents<br>Counterparty Contracts/Issues | T | 1.0<br>630.00 | 630.00<br>Billable |
| #600244 | Draft demand letter to CIP re Work fee deposit refund. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/7/17 | pmarecki / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>630.00 | 63.00<br>Billable |
| #600245 | Exchange emails w/ CIP counsel re work fee issues. | | | |
| 12/7/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>570.00 | 114.00<br>Billable |
| #600435 | OC with FAO re: call with J. Kestcher (Skadden) re: Everstream (.1); email with J. Kestcher re: reschedule call to discuss Everstream (.1) | | | |
| 12/7/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.5<br>570.00 | 285.00<br>Billable |
| #600436 | Emails with AD re: Everstream key document review (.1); emails/OCs with KS re: status of her progress (.1); emails with MF re: correspondence with client re: same (.1); OC with KS re: assisting with preparing documents of interest for client call (.2) | | | |
| 12/7/17 | lpeacock / Review Docs.<br>Counterparty Contracts/Issues | T | 0.6<br>570.00 | 342.00<br>Billable |
| #600437 | Review Everstream key documents (.3); review client document log in connection with managing document review (KS updated versions 12-7) (.3) | | | |
| 12/7/17 | adeering / Exam Court File<br>Counterparty Contracts/Issues | T | 1.8<br>205.00 | 369.00<br>Billable |
| #601946 | Review Everstream production re undated docs | | | |
| 12/8/17 | kscott / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>195.00 | 39.00<br>Billable |
| #599111 | OCs w/ AD re: use and navigation of Relativity program in conn. w/ Everstream 2004 doc review | | | |
| 12/8/17 | kscott / Draft Documents<br>Counterparty Contracts/Issues | T | 0.8<br>195.00 | 156.00<br>Billable |
| #599117 | Con't adding entries to detailed log of docs to send to client in conn. w/ Everstream 2004 doc review | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/8/17 | kscott / OC/TC strategy Counterparty Contracts/Issues | T | 0.6 195.00 | 117.00 Billable |
| #599119 | OC w/ held desk re: searching for specific docs and other review issues in conn. w/ Everstream 2004 doc review | | | |
| 12/8/17 | kscott / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 195.00 | 39.00 Billable |
| #599120 | Int off memo to LP, AD & MF re: pulling of docs for client review & setup of log of docs to be sent to client in conn. w/ Everstream 2004 doc review | | | |
| 12/8/17 | kscott / OC/TC strategy Counterparty Contracts/Issues | T | 0.6 195.00 | 117.00 Billable |
| #599123 | OC w/ LP re: research on standing to assert Everstream/SIF fraudulent transfer claim | | | |
| 12/8/17 | kscott / Research Counterparty Contracts/Issues | T | 1.9 195.00 | 370.50 Billable |
| #599126 | Research on substantive consolidation in conn. w/ standing to assert Everstream/SIF fraudulent transfer claim | | | |
| 12/8/17 | kscott / Research Counterparty Contracts/Issues | T | 0.3 195.00 | 58.50 Billable |
| #599129 | Review Int off memo & prior atty research in prep for research re: standing to assert Everstream/SIF fraudulent transfer claim | | | |
| 12/8/17 | kscott / Inter Off Memo Counterparty Contracts/Issues | T | 1.4 195.00 | 273.00 Billable |
| #599131 | Begin drafting Int off memo re: research on substantive consolidation in conn. w/ standing to assert Everstream/SIF fraudulent transfer claim | | | |
| 12/8/17 | kscott / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 195.00 | 19.50 Billable |
| #599133 | OC w/ LP re: draft of Int off memo re: research on substantive consolidation in conn. w/ standing to assert Everstream/SIF fraudulent transfer claim | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/8/17 | kscott / Research<br>Counterparty Contracts/Issues | T | 2.1<br>195.00 | 409.50<br>Billable |
| #599135 | Research on collapsing doctrine in conn. w/ standing to assert Everstream/SIF fraudulent transfer claim | | | |
| 12/8/17 | kscott / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>195.00 | 58.50<br>Billable |
| #599138 | Int off memo to re: research on collapsing doctrine in conn. w/ standing to assert Everstream/SIF fraudulent transfer claim | | | |
| 12/8/17 | kscott / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>195.00 | 39.00<br>Billable |
| #599140 | Begin batch 3 doc review in conn. w/ Everstream 2004 doc review | | | |
| 12/8/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>570.00 | 114.00<br>Billable |
| #600076 | OC with FAO re: Everstream next steps | | | |
| 12/8/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.6<br>570.00 | 342.00<br>Billable |
| #600080 | OC with KS re: research Everstream for standing argument and potential counter arguments to same in connection with assessing potential claims against Everstream | | | |
| 12/8/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>570.00 | 171.00<br>Billable |
| #600084 | OC with AD re: document review next steps/priority (.2); follow up emails with team re: new key documents located and circulating same (.2); follow up OC with KS re: research (.1) | | | |

SUNE

**Togut, Segal & Segal LLP**
**Client Billing Report**

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/8/17 | lpeacock / Review Docs.<br>Counterparty Contracts/Issues | T | 4.3<br>570.00 | 2,451.00<br>Billable |
| #600092 | Document review - reviewed key documents in targeted searches to assess potential causes of action against Everstream, including documents in early 2015 (1.8); documents in mid-late 2015 (2.5) (early 2015) (1.8) mid-late 2015 (2.5) | | | |
| 12/8/17 | lpeacock / Draft Documents<br>Counterparty Contracts/Issues | T | 1.7<br>570.00 | 969.00<br>Billable |
| #600097 | Update chronology of key Everstream documents per review of targeted documents | | | |
| 12/8/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600132 | E-mails with Cooper counsel re: today's call -- return of funds. | | | |
| 12/8/17 | foswald / Prep. Ct./Calls<br>Counterparty Contracts/Issues | T | 0.7<br>875.00 | 612.50<br>Billable |
| #600134 | Prepare for follow-up call with Kestecher and LP re: EverStream. | | | |
| 12/8/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>875.00 | 262.50<br>Billable |
| #600135 | Call with Kestecher and LP re: EverStream issues; potential avoidance claim/standing/Plan. | | | |
| 12/8/17 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600136 | Post call conference with LP re: EverStream -- next steps. | | | |
| 12/8/17 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #600138 | E-mail PM re: Cooper Investments. | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
Pg 206 of 262
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/8/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>875.00 | 262.50<br>Billable |
| #600139 | E-mails with counsel for Met Life re: FRV AE Solar<br>unliquidated claims, administrative priority -- provisions of<br>O&M Agreement -- $4.3 million claim. | | | |
| 12/8/17 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.8<br>875.00 | 700.00<br>Billable |
| #600140 | Review FRV/NVT transaction documents referred by<br>counsel to evaluate viability/validity of claim and whether<br>entitled to administrative priority. | | | |
| 12/8/17 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600167 | Review draft memo to client re: EverStream status. | | | |
| 12/8/17 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600168 | Conferences with APD re: AZ Public Service LOC recovery<br>issues. | | | |
| 12/8/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600170 | E-mails PWC and APD re: $2 million LOC with AZ Public<br>Serv. diligence needed. | | | |
| 12/8/17 | pmarecki / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>630.00 | 126.00<br>Billable |
| #600263 | Oc w/ FAO re CIP work fee deposit issue. | | | |
| 12/8/17 | pmarecki / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>630.00 | 126.00<br>Billable |
| #600264 | Tc w/ OMM re CIP work fee deposit return. | | | |
| 12/8/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.4<br>570.00 | 228.00<br>Billable |
| #600529 | Emails to/from KS re: standing and other research | | | |

Page: 184

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/8/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.5<br>570.00 | 285.00<br>Billable |
| #600530 | Call with J. Kestecher (Skadden) and FAO re: next steps re: Everstream document review and potential claim re: same (.3); email client M. Truong and B. Kirk re: same (.2) | | | |
| 12/8/17 | lpeacock / Research<br>Counterparty Contracts/Issues | T | 0.9<br>570.00 | 513.00<br>Billable |
| #600534 | Initial review of KS research memo re: sub con in connection with updating analysis of Everstream claims (.7); initial review of KS review re: collapsing doctrine in connection with same (.2) | | | |
| 12/8/17 | lpeacock / Draft Documents<br>Counterparty Contracts/Issues | T | 0.9<br>570.00 | 513.00<br>Billable |
| #600598 | Outline memorandum to the client re: updated analysis of potential claims against Everstream in light of document review findings and response to Everstream's standing defense | | | |
| 12/11/17 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600390 | E-mails with PM re: strategy for closing Cooper Investment matter. | | | |
| 12/11/17 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600395 | E-mails with LP re: latest EverStream findings -- document review. | | | |
| 12/11/17 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600397 | Review revised letter to AZ Public Serv. re: LOC. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/11/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 1.1<br>570.00 | 627.00<br>Billable |
| #600611 | OC with AD re: Everstream searches and document review in connection with managing document review (.3); follow up TC re: finding re: key document (.1); OC with MF update re: next steps to prepare to summarize advise for client re: law research (.4); TC with LT re: Everstream document review project (.2); follow up with AD re: document search (.1) | | | |
| 12/11/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.3<br>570.00 | 171.00<br>Billable |
| #600620 | Email instructions to LT re: Everstream document review project | | | |
| 12/11/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.2<br>570.00 | 114.00<br>Billable |
| #600621 | Email FAO re: findings re: key documents/potential bad faith | | | |
| 12/11/17 | lpeacock / Draft Documents<br>Counterparty Contracts/Issues | T | 1.9<br>570.00 | 1,083.00<br>Billable |
| #600622 | Draft memorandum to client re: update re: status of potential Everstream claim, (sections on procedural background/outline findings to date) | | | |
| 12/11/17 | lpeacock / Review Docs.<br>Counterparty Contracts/Issues | T | 1.8<br>570.00 | 1,026.00<br>Billable |
| #600623 | Review key documents (targeted search in Nov 2015) in connection with assessing potential claims against Everstream | | | |
| 12/11/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.3<br>570.00 | 171.00<br>Billable |
| #600624 | Call with Skadden (IT) re: document review platform issues | | | |

SUNE                              Togut, Segal & Segal LLP                    *1/18/2018*
12/1/2017...12/31/2017               Client Billing Report                    *3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/11/17 | lpeacock / Draft Documents<br>Counterparty Contracts/Issues | T | 1.2<br>570.00 | 684.00<br>Billable |
| #600625 | Draft/update chronology of key documents from<br>Everstream review per targeted review of Everstream<br>documents | | | |
| 12/11/17 | lthara / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>460.00 | 92.00<br>Billable |
| #600908 | OC w/LP re: Everstream document review. | | | |
| 12/11/17 | lthara / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>460.00 | 184.00<br>Billable |
| #600927 | Review executive summary memorandum of Everstream<br>dispute in preparation for targeted document review. | | | |
| 12/11/17 | lthara / Review Docs.<br>Counterparty Contracts/Issues | T | 0.7<br>460.00 | 322.00<br>Billable |
| #600934 | Review legal research memorandum re: theories of<br>Everstream liability in preparation for targeted document<br>review. | | | |
| 12/11/17 | lthara / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>460.00 | 138.00<br>Billable |
| #600941 | Review targeted Everstream documents from time-period<br>surrounding capital calls at issue. | | | |
| 12/11/17 | adeering / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>205.00 | 61.50<br>Billable |
| #603731 | OC with LP re everstream document review strategy | | | |
| 12/11/17 | adeering / Review Docs.<br>Counterparty Contracts/Issues | T | 2.5<br>205.00 | 512.50<br>Billable |
| #603732 | Review everstream document production | | | |
| 12/11/17 | mferullo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.6<br>320.00 | 192.00<br>Billable |
| #605950 | OC w/ LP re:  Research re: Delaware State Law | | | |

**Togut, Segal & Segal LLP**
Pg 210 of 262
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/11/17 | mferullo / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #605951 | Review Amended DS and Plan re:  Treatment of<br>Everstream Claim | | | |
| 12/12/17 | jherz / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #600310 | OC with LP re: review of Everstream undated documents. | | | |
| 12/12/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 1.0<br>320.00 | 320.00<br>Billable |
| #600311 | Review approximately 80 documents from Everstream<br>production concerning undated documents. | | | |
| 12/12/17 | jherz / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600312 | OC with AD re: undated document review for Everstream. | | | |
| 12/12/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 2.1<br>320.00 | 672.00<br>Billable |
| #600313 | Review approximately 336 documents as part of<br>Everstream review focusing on undated documents. | | | |
| 12/12/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.9<br>570.00 | 513.00<br>Billable |
| #600438 | OCs/TCs with LT re: document review (.2); OC with JH re:<br>facts in connection with his assistance with Everstream<br>document review (.3); OCs with KS re: additional research<br>in connection with key findings (.4) | | | |
| 12/12/17 | lpeacock / Review Docs.<br>Counterparty Contracts/Issues | T | 1.5<br>570.00 | 855.00<br>Billable |
| #600439 | Review documents in connection with drafting memo<br>analyzing claims against Everstream, chronology of key<br>documents and newly identified Everstream key<br>documents | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/12/17 | lpeacock / Draft Documents Counterparty Contracts/Issues | T | 3.7 570.00 | 2,109.00 Billable |
| #600440 | Draft memorandum analyzing claims against Everstream, including sections on update based on document review (1.3); standing section on defenses (1.5); begin section on analysis of standing argument (.9) | | | |
| 12/12/17 | lpeacock / Research Counterparty Contracts/Issues | T | 2.8 570.00 | 1,596.00 Billable |
| #600441 | Review KS's research and cases on substantive consolidation research in connection with assessing standing defense (.9); KS's research on collapsing doctrine in connectoin with same (.8); reviewed research on standing defenses (1.1) | | | |
| 12/12/17 | kscott / Research Counterparty Contracts/Issues | T | 1.1 195.00 | 214.50 Billable |
| #600790 | Research re: Everstream's standing argument against a fraudulent transfer claim in prep for client memo | | | |
| 12/12/17 | kscott / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 195.00 | 19.50 Billable |
| #600791 | Int off memo to LP re:  Everstream's standing argument against a fraudulent transfer claim in prep for client memo | | | |
| 12/12/17 | kscott / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 195.00 | 39.00 Billable |
| #600796 | OC w/ LP re: research for memo to client re: Everstream & fraudulent transfer standing argument | | | |
| 12/12/17 | kscott / Research Counterparty Contracts/Issues | T | 1.7 195.00 | 331.50 Billable |
| #600797 | Continue substantive consolidation research for memo to client re: Everstream & fraudulent transfer standing argument | | | |

SUNE                                  Togut, Segal & Segal LLP                              *1/18/2018*
12/1/2017...12/31/2017                    Client Billing Report                             3:58:53 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/12/17 | kscott / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>195.00 | 78.00<br>Billable |
| #600798 | Int off memo to LP re: substantive consolidation research<br>for memo to client re: Everstream & fraudulent transfer<br>standing argument | | | |
| 12/12/17 | kscott / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>195.00 | 19.50<br>Billable |
| #600799 | Follow-up OC w/ LP re: int off memo on research for memo<br>to client re: Everstream & fraudulent transfer standing<br>argument | | | |
| 12/12/17 | kscott / Research<br>Counterparty Contracts/Issues | T | 1.4<br>195.00 | 273.00<br>Billable |
| #600800 | Continue add'l research for memo to client re: Everstream<br>& fraudulent transfer standing argument | | | |
| 12/12/17 | kscott / Research<br>Counterparty Contracts/Issues | T | 1.4<br>195.00 | 273.00<br>Billable |
| #600801 | Continue drafting int off memo to LP w/ add'l research for<br>memo to client re: Everstream & fraudulent transfer<br>standing argument | | | |
| 12/12/17 | kscott / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>195.00 | 39.00<br>Billable |
| #600802 | Follow up OC w/ LP re next draft of int off memo to LP w/<br>add'l research for memo to client re: Everstream &<br>fraudulent transfer standing argument | | | |
| 12/12/17 | lthara / Review Docs.<br>Counterparty Contracts/Issues | T | 7.3<br>460.00 | 3,358.00<br>Billable |
| #600966 | Review targeted documents from Everstream re: period<br>surrounding their SUNE capital calls to analyze Everstream<br>intent. | | | |
| 12/12/17 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601014 | Conference with LP re: EverStream document review;  Kirk<br>followup. | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/12/17 | pmarecki / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>630.00 | 63.00<br>Billable |
| #601260 | Exchange emails w/ CIP counsel re return of work fee deposit (.1). | | | |
| 12/12/17 | adeering / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.5<br>205.00 | 102.50<br>Billable |
| #603746 | OC with LT re everstream document review software and log in credentials | | | |
| 12/12/17 | adeering / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>205.00 | 61.50<br>Billable |
| #603747 | OC with JH re searching Everstream document production database | | | |
| 12/13/17 | bmoore / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>730.00 | 219.00<br>Billable |
| #600386 | Tc and email F Klevinsky re Moses Heredia and abadonment of property/ solar contract for 3325 Cypress Street, Sacramento, CA 95838. | | | |
| 12/13/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 1.7<br>320.00 | 544.00<br>Billable |
| #600483 | Review 170 more document form Everstream production concerning undated documents. | | | |
| 12/13/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 2.4<br>320.00 | 768.00<br>Billable |
| #600484 | Review 330 documents concerning documents that are undated as part of Everstream investigation. | | | |
| 12/13/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 1.7<br>320.00 | 544.00<br>Billable |
| #600485 | Review approximately 173 documents from Everstream undated production as part of Everstream investigation. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/13/17 | lpeacock / Draft Documents<br>Counterparty Contracts/Issues | T | 4.4<br>570.00 | 2,508.00<br>Billable |
| #600507 | Draft memorandum analyzing claim against Everstream and issues re: same; section on Delaware state law claims (1.4); finish section on standing/indirect benefits (.9); collapsing doctrine section (1.1); executive summary (1.0) | | | |
| 12/13/17 | lpeacock / Review Docs.<br>Counterparty Contracts/Issues | T | 1.6<br>570.00 | 912.00<br>Billable |
| #600508 | Review documents in connection with drafting memo analyzing Everstream claim, including organizational documents and partnership agreement and Plan objection | | | |
| 12/13/17 | lpeacock / Review Docs.<br>Counterparty Contracts/Issues | T | 1.1<br>570.00 | 627.00<br>Billable |
| #600513 | Conduct research/review cases for KS in drafting memorandum analyzing memo re: potential claim against Everstream | | | |
| 12/13/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.7<br>570.00 | 399.00<br>Billable |
| #600519 | OC with LT re: initial findings in Everstream document review (.2); OCs with JH re: initial findings re: same (.2); OC with MF re: Delaware law research needed for client memo (.1); email MF and KS re: additional research for client memo (.2) | | | |
| 12/13/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #600543 | E-mail with S. Uhland re: Cooper Inv. work fee accounting. | | | |
| 12/13/17 | lthara / Review Docs.<br>Counterparty Contracts/Issues | T | 5.8<br>460.00 | 2,668.00<br>Billable |
| #600972 | Review targeted documents from Everstream re: period surrounding their SUNE capital calls to analyze corresponding Everstream intent. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/13/17 | lthara / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>460.00 | 92.00<br>Billable |
| #600973 | OC w/LP re: targeted Everstream document review<br>surrounding the fund's SUNE capital calls. | | | |
| 12/13/17 | adeering / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>205.00 | 41.00<br>Billable |
| #605230 | Review all omnibus notices of rejection of executory<br>contracts re Concur Contract | | | |
| 12/14/17 | adeleo / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600674 | Email P. Gund re: dismissal of contempt action against<br>Debtors in Arizona bankruptcy court | | | |
| 12/14/17 | jherz / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #600734 | Email LP re: key documents from Everstream production. | | | |
| 12/14/17 | jherz / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #600735 | OC with LT re: review of documents and focus on<br>documents from relevant time period in relation to<br>Everstream review. | | | |
| 12/14/17 | jherz / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.9<br>320.00 | 288.00<br>Billable |
| #600736 | Review 131 documents that were undated as part of<br>Everstream investigation. | | | |
| 12/14/17 | jherz / OC/TC strategy<br>Counterparty Contracts/Issues | T | 1.5<br>320.00 | 480.00<br>Billable |
| #600737 | Review 152 documents from Everstream production as<br>part of Everstream investigation. | | | |

SUNE                                                                                   Pg 216 of 262
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/14/17 | lthara / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>460.00 | 92.00<br>Billable |
| #600977 | OC w/JH re: targeted Everstream document review<br>surrounding the fund's capital calls. | | | |
| 12/14/17 | lpeacock / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.8<br>570.00 | 456.00<br>Billable |
| #601857 | E-mails with FAO and LT re: EverStream document review<br>progress and findings (.2);  F/U OC with FAO re: same and<br>status of client memo re: same and updated analysis of<br>EverStream claim based on additional key documents (.2);<br>e-mail with JH re: EverStream review/priorities re: same  to<br>complete client memo (.1);  e-mails with KS re: status of<br>research for EverStream memo for client (.1);  e-mails with<br>JH re: key documents and advise re: further review in light<br>of findings re: same (.2) | | | |
| 12/14/17 | lpeacock / Review Docs.<br>Counterparty Contracts/Issues | T | 3.4<br>570.00 | 1,938.00<br>Billable |
| #601860 | Review key EverStream documents (chat conversations)<br>from JH in connection with analyzing potential claims<br>against EverStream and updating client memo re: same<br>(1.6);  review additional key documents identified on<br>Relativity by JH (1.8). | | | |
| 12/14/17 | lpeacock / Revise Docs.<br>Counterparty Contracts/Issues | T | 2.7<br>570.00 | 1,539.00<br>Billable |
| #601861 | Revise memo for client analyzing potential claims against<br>Everstream regarding newly identified key documents<br>(1.2);  revise for FAO's review (.6);  revise/update<br>chronology of key documents re: newly identified key<br>documents (.9) | | | |
| 12/14/17 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602767 | Email and conf LP re: Everstream doc review | | | |
| 12/14/17 | adeering / Review Docs.<br>Counterparty Contracts/Issues | T | 1.5<br>205.00 | 307.50<br>Billable |
| #605279 | Review Everstream document production | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/14/17 | adeering / Filing/Service Counterparty Contracts/Issues | T | 0.5 205.00 | 102.50 Billable |
| #605288 | Prep, file and prep for service the 28th Omnibus Notice of Rejection of Exec. Contracts | | | |
| 12/14/17 | mferullo / Review Docs. Counterparty Contracts/Issues | T | 0.6 320.00 | 192.00 Billable |
| #606273 | Review LP Memorandum re: EverStream Document Review and Claim Analysis | | | |
| 12/15/17 | adeleo / Review Docs. Counterparty Contracts/Issues | T | 0.1 400.00 | 40.00 Billable |
| #600757 | Review emails re: Kingsbridge lease rejection issues | | | |
| 12/15/17 | kscott / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 195.00 | 19.50 Billable |
| #600808 | Follow up OC w/ LP re: next steps on add'l research for memo to client re: Everstream & fraudulent transfer standing argument | | | |
| 12/15/17 | kscott / Research Counterparty Contracts/Issues | T | 1.6 195.00 | 312.00 Billable |
| #600809 | Continue add'l research for memo to client re: Everstream & fraudulent transfer standing argument | | | |
| 12/15/17 | kscott / Research Counterparty Contracts/Issues | T | 0.6 195.00 | 117.00 Billable |
| #600810 | Review LP's int off memo in prep for add'l research for memo to client re: Everstream & fraudulent transfer standing argument | | | |
| 12/15/17 | lpeacock / Review Docs. Counterparty Contracts/Issues | T | 1.5 570.00 | 855.00 Billable |
| #601862 | Review key documents (search as of 12-15) in connection with analysis claims against EverStream. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/15/17 | lpeacock / Draft Documents<br>Counterparty Contracts/Issues | T | 0.6<br>570.00 | 342.00<br>Billable |
| #601865 | Update chronology of key documents in light of review of new key documents in connection with analysis claims against EverStream. | | | |
| 12/17/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 2.3<br>320.00 | 736.00<br>Billable |
| #600920 | Review 220 documents from Everstream production. | | | |
| 12/17/17 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601082 | E-mails with P. Gund re: Cooper Inv. -- work fee dispute. | | | |
| 12/18/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 1.5<br>320.00 | 480.00<br>Billable |
| #601132 | Review 200 documents as part of Everstream production. | | | |
| 12/18/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 2.6<br>320.00 | 832.00<br>Billable |
| #601134 | Review approximately 300 documents form Everstream production as part of Everstream investigation. | | | |
| 12/18/17 | foswald / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>875.00 | 87.50<br>Billable |
| #601498 | Call with Gund and Truong r: Cooper Investment;  APS LOC. | | | |
| 12/18/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.4<br>570.00 | 228.00<br>Billable |
| #602296 | OC with FAO re: Everstream matter/client memo status (.1); emails to/from MF, KS, JH re: status of document review and research necessary to finalize memo to the client regarding advise re: Everstream (.2); OC with AD re: same (.1) | | | |

SUNE                                Togut, Segal & Segal LLP                        *1/18/2018*
12/1/2017...12/31/2017                  Pg 219 of 262                                *3:58:53 PM*
                                    Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/18/17 | lpeacock / Review Docs.<br>Counterparty Contracts/Issues | T | 1.9<br>570.00 | 1,083.00<br>Billable |
| #602301 | Review key documents and (newly identified key documents) attachments | | | |
| 12/18/17 | lpeacock / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.8<br>570.00 | 456.00<br>Billable |
| #602302 | Revise chronology of key documents per review of newly identified key documents in connection with assessing potential claims against Everstream | | | |
| 12/18/17 | adeering / Review Docs.<br>Counterparty Contracts/Issues | T | 1.5<br>205.00 | 307.50<br>Billable |
| #605818 | Review EverStream document production and download and circulate key documents to LP | | | |
| 12/19/17 | kscott / Research<br>Counterparty Contracts/Issues | T | 0.2<br>195.00 | 39.00<br>Billable |
| #601173 | Review updated analysis of potential claims against Everstream in prep for further research | | | |
| 12/19/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 1.2<br>320.00 | 384.00<br>Billable |
| #601343 | Review approximately 150 documents re: Everstream investigation. | | | |
| 12/19/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 1.8<br>320.00 | 576.00<br>Billable |
| #601344 | Review approximately 300 documents from Everstream production. | | | |
| 12/19/17 | lpeacock / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.9<br>570.00 | 513.00<br>Billable |
| #602287 | Revise client memo per KS's additional research/identify areas for additional research additional potential responses to Everstream defenses | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/19/17 | lpeacock / Research<br>Counterparty Contracts/Issues | T | 1.8<br>570.00 | 1,026.00<br>Billable |
| #602288 | Review and analyze KS's additional research on (potential standing response collapsing doctrine) and additions to client memo per same | | | |
| 12/19/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.8<br>570.00 | 456.00<br>Billable |
| #602289 | OC with KS re: research on collapsing doctrine and further research needed for same in connection with Everstream client memo (.4); OC with AD re: key documents in Everstream document review (.1); email with AD re: same (.1); OC with JH re: review progress of Everstream document review and searches (.2) | | | |
| 12/19/17 | kscott / Research<br>Counterparty Contracts/Issues | T | 1.8<br>195.00 | 351.00<br>Billable |
| #604611 | Continue research after reviewing updated analysis of potential claims against Everstream to include add'l arguments | | | |
| 12/19/17 | kscott / Revise Docs.<br>Counterparty Contracts/Issues | T | 2.1<br>195.00 | 409.50<br>Billable |
| #604613 | Revise analysis of potential claims against Everstream to include add'l arguments | | | |
| 12/19/17 | kscott / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>195.00 | 58.50<br>Billable |
| #604615 | Review POC 3158 to include information in analysis of potential claims against Everstream | | | |
| 12/19/17 | kscott / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>195.00 | 78.00<br>Billable |
| #604621 | Int off memo to LP w/ current research and caselaw/arguments in relation to updated analysis of potential claims against Everstream | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/19/17 | kscott / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>195.00 | 39.00<br>Billable |
| #604623 | Follow-up OC w/ LP re: research questions in conn w/ fraudulent transfers & standing problem for updated analysis of potential claims against Everstream | | | |
| 12/19/17 | kscott / Research<br>Counterparty Contracts/Issues | T | 1.8<br>195.00 | 351.00<br>Billable |
| #604625 | Follow-up research based on OC w/ LP re: questions in conn w/ fraudulent transfers & standing problem for updated analysis of potential claims against Everstream | | | |
| 12/19/17 | kscott / Inter Off Memo<br>Counterparty Contracts/Issues | T | 1.1<br>195.00 | 214.50<br>Billable |
| #604626 | Follow-up int off memo after conducting new research based on OC w/ LP re: questions in conn w/ fraudulent transfers & standing problem for updated analysis of potential claims against Everstream | | | |
| 12/19/17 | mferullo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #606310 | OC w/ KS re:  Research for LP Memorandum on EverStream Document Review and Claim Analysis | | | |
| 12/19/17 | adeering / Exam Court File<br>Counterparty Contracts/Issues | T | 1.5<br>205.00 | 307.50<br>Billable |
| #606678 | Review everstream production (1.4) and OC with LP re same (.1) | | | |
| 12/19/17 | adeering / Prep Filing/Svc<br>Counterparty Contracts/Issues | T | 0.8<br>205.00 | 164.00<br>Billable |
| #606685 | prep 29th Omni notice of rejection of executory contracts | | | |
| 12/19/17 | adeering / Filing/Service<br>Counterparty Contracts/Issues | T | 0.4<br>205.00 | 82.00<br>Billable |
| #606686 | file and prep for service the 29th Omni notice of rejection of executory contracts | | | |

**Togut, Segal & Segal LLP**
Pg 222 of 262
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 0.9<br>320.00 | 288.00<br>Billable |
| #601650 | Review 150 documents from Everstream production as part of Everstream investigation. | | | |
| 12/20/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601721 | E-mail Kestecher re: EverStream issues. | | | |
| 12/20/17 | foswald / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.8<br>875.00 | 700.00<br>Billable |
| #601727 | Review and comment on status/recommendations memo to client re: EverStream. | | | |
| 12/20/17 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601728 | Conference with LP re: EverStream client memo. | | | |
| 12/20/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 1.4<br>570.00 | 798.00<br>Billable |
| #601873 | OC with MF re: status and findings re: research in Delaware law and law re: standing in connection with revising client memo (.7);  F/U TCs with MF re: Plan notes and updated research in connection with same (.3);  F/U OCs/TCs with MF re: Skadden inquiry/updating client memo for Skadden review (.2);  OC with JH re: status of EverStream documents review of critical documents (.1); OC with FAO re: client memo and Skadden inquiry re: same and next steps (.1). | | | |
| 12/20/17 | lpeacock / Review Docs.<br>Counterparty Contracts/Issues | T | 1.0<br>570.00 | 570.00<br>Billable |
| #601874 | Review confirmation order in connection with revising/reviewing revised client memo re: potential claim against EverStream (.1);  review MF's suggested revisions to draft client memo based on additional research (.9). | | | |

SUNE

# Togut, Segal & Segal LLP
## Client Billing Report

12/1/2017...12/31/2017

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/17 | lpeacock / Revise Docs.<br>Counterparty Contracts/Issues | T | 1.9<br>570.00 | 1,083.00<br>Billable |
| #601880 | Revise client memo (MF's revised version based on legal and factual research) and to prepare for Skadden review and comment. | | | |
| 12/20/17 | lpeacock / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>570.00 | 114.00<br>Billable |
| #601881 | E-mails to/from J. Kestecher (Skadden) re: client memo analyzing potential claims against EverStream to solicit comment on same | | | |
| 12/20/17 | mferullo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.8<br>320.00 | 256.00<br>Billable |
| #606311 | OC w/ LP re:  Research for LP Memorandum on EverStream Document Review and Claim Analysis, and Revisions to the Same | | | |
| 12/20/17 | mferullo / Review Docs.<br>Counterparty Contracts/Issues | T | 1.4<br>320.00 | 448.00<br>Billable |
| #606312 | Review and Revise LP Memorandum on EverStream Document Review and Claim Analysis | | | |
| 12/20/17 | mferullo / Review Docs.<br>Counterparty Contracts/Issues | T | 1.8<br>320.00 | 576.00<br>Billable |
| #606313 | Research re:  Collapsing Doctrine and Del State Law Claims pertaining to LP Memorandum on EverStream Document Review and Claim Analysis | | | |
| 12/20/17 | mferullo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #606604 | Multiple OCs w/ APD re:  Treatment of EverStream Debtor under Confirmation Order and Intercompany Claims pertaining to LP Memo re:  EverStream Document Review and Claim Analysis | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/21/17 | adeleo / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 400.00 | 80.00 Billable |
| #601932 | OC with MF and LP re: Everstream fraudulent transfer issues | | | |
| 12/21/17 | lpeacock / Review Docs. Counterparty Contracts/Issues | T | 4.6 570.00 | 2,622.00 Billable |
| #601959 | Review/documents from targeted search to assess potential bad faith (targeted key documents) (2.1); review key documents identified by JH (2.5). | | | |
| 12/21/17 | lpeacock / Revise Docs. Counterparty Contracts/Issues | T | 1.9 570.00 | 1,083.00 Billable |
| #601960 | Revise client memo re new key documents (.2) revise chronology of key Everstream documents per new key documents (1.7). | | | |
| 12/21/17 | lpeacock / OC/TC strategy Counterparty Contracts/Issues | T | 0.4 570.00 | 228.00 Billable |
| #601961 | OCs w/ MF re further research findings and potential counters to standing argument and strategy and next steps re same. | | | |
| 12/21/17 | jherz / Review Docs. Counterparty Contracts/Issues | T | 1.5 320.00 | 480.00 Billable |
| #601974 | Review approximately 150 document from Everstream production. | | | |
| 12/21/17 | foswald / Comm. Client Counterparty Contracts/Issues | T | 0.2 875.00 | 175.00 Billable |
| #602531 | Emails Gund and PM re: Cooper; 720k workfee refund and agreement | | | |
| 12/21/17 | foswald / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 875.00 | 175.00 Billable |
| #602533 | Emails with PM re: call with counsel for Cooper I; $720k to be returned | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/17 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602538 | Review draft Cooper agreement for return of workfee | | | |
| 12/21/17 | pmarecki / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>630.00 | 252.00<br>Billable |
| #604327 | Tc w/ CIP counsel re work fee deposit return (.2); tc w/ S.<br>Uhland re same (.2). | | | |
| 12/21/17 | pmarecki / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>630.00 | 126.00<br>Billable |
| #604328 | Ocs w/ FAO re CIP work fee deposit return. | | | |
| 12/21/17 | pmarecki / Revise Docs.<br>Counterparty Contracts/Issues | T | 1.0<br>630.00 | 630.00<br>Billable |
| #604330 | Review and revise release and acknowledgment re CIP<br>work fee. | | | |
| 12/21/17 | mferullo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #606610 | OC w/ LP re:  Follow up research for updates to Memo re:<br>EverStream Document Review for Client | | | |
| 12/21/17 | adeering / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.3<br>205.00 | 61.50<br>Billable |
| #606705 | Multiple emails and research re objection filed by Complete<br>solar to notice of rejection of exec. contract | | | |
| 12/22/17 | adeleo  / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>400.00 | 40.00<br>Billable |
| #602268 | Call with Fidelity re: residential solar lease issues | | | |
| 12/22/17 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602926 | E-mails with PM re: Cooper next steps to come return of<br>work fee and accounting. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/22/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.6<br>875.00 | 525.00<br>Billable |
| #602929 | E-mails with counsel for Cooper Investments re:<br>accounting for work fee, letter agreement for same. | | | |
| 12/22/17 | foswald / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>875.00 | 350.00<br>Billable |
| #602932 | E-mails with PM re: Cooper matters. | | | |
| 12/22/17 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.7<br>875.00 | 612.50<br>Billable |
| #602951 | Review and comment on latest draft of client memo with<br>recommendations re: EverStream claims. | | | |
| 12/22/17 | lpeacock / OC/TC strategy<br>Counterparty Contracts/Issues | T | 1.1<br>570.00 | 627.00<br>Billable |
| #603023 | TC with MF re: new argument re: standing findings re: bar<br>date etc. (.5); f/u TC with MF re: status and update re:<br>same (.2); TC with MF and AD re: call with PwC/status of<br>claims in connection with advice to client re: next steps (.2);<br>f/u with MF re: final draft of memo for client (.2). | | | |
| 12/22/17 | lpeacock / Review Docs.<br>Counterparty Contracts/Issues | T | 3.5<br>570.00 | 1,995.00<br>Billable |
| #603024 | Review and revise client memo regarding additional<br>defenses to standing argument re: EverStream (2.2); revise<br>and finalize memorandum for distribution to the client (1.3). | | | |
| 12/22/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.4<br>570.00 | 228.00<br>Billable |
| #603025 | Emails with MF/AD/KS/BM regarding potential new<br>argument/defense to Everstream stating argument and<br>assess basis for same (.4). | | | |
| 12/22/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.2<br>570.00 | 114.00<br>Billable |
| #603026 | Email M. Truong, B. Kirk (SUNE) and Skadden with<br>updated memo analyzing Everstream claim in light of<br>document review and summary of findings re: same (.2). | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/22/17 | pmarecki / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>630.00 | 252.00<br>Billable |
| #604334 | Exchange emails w/ FAO re CIP work fee deposit issues<br>(.3); tc w/ APD re same (.1). | | | |
| 12/22/17 | pmarecki / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.5<br>630.00 | 315.00<br>Billable |
| #604336 | Tcs w OMM re work fee dispute. | | | |
| 12/22/17 | pmarecki / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>630.00 | 189.00<br>Billable |
| #604337 | Exchange e-mails w/ client re CIP work fee deposit return. | | | |
| 12/22/17 | pmarecki / Research<br>Counterparty Contracts/Issues | T | 0.4<br>630.00 | 252.00<br>Billable |
| #604338 | Research procedural issues re court filing to obtain CIP<br>work fee deposit. | | | |
| 12/22/17 | pmarecki / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>630.00 | 252.00<br>Billable |
| #604339 | Review and revise CIP proposed release and<br>acknowledgment. | | | |
| 12/22/17 | pmarecki / Review Docs.<br>Counterparty Contracts/Issues | T | 0.7<br>630.00 | 441.00<br>Billable |
| #604340 | Review and comment on OMM and Moelis time detail re<br>CIP work fee. | | | |
| 12/22/17 | pmarecki / Draft Documents<br>Counterparty Contracts/Issues | T | 2.4<br>630.00 | 1,512.00<br>Billable |
| #604341 | Draft adversary proceeding complaint for turnover of CIP<br>deposit. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/22/17 | kscott / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.4<br>195.00 | 78.00<br>Billable |
| #604637 | Int off memos w/ LP, MF & ADP re: Everstream &<br>intercompany claims in conn. w/ updated claims analysis<br>memo for client | | | |
| 12/22/17 | mferullo / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #606619 | Calls w/ PWC and APD re: Status of Intercompany Claims<br>pertaining to revisions to LP Memo re: EverStream<br>Document Review | | | |
| 12/22/17 | mferullo / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.8<br>320.00 | 256.00<br>Billable |
| #606620 | TCs w/ LP and APD pertaining to final revisions to LP<br>Memo re: EverStream Document Review for Client | | | |
| 12/22/17 | mferullo / Review Docs.<br>Counterparty Contracts/Issues | T | 1.1<br>320.00 | 352.00<br>Billable |
| #606621 | Review Bar Date Order, Claims Register, and Confirmation<br>Order pertaining to final revisions to LP Memo re:<br>EverStream Document Review for Client | | | |
| 12/22/17 | mferullo / Revise Docs.<br>Counterparty Contracts/Issues | T | 2.2<br>320.00 | 704.00<br>Billable |
| #606622 | Final Revisions to LP Memo re: EverStream Document<br>Review for Client | | | |
| 12/27/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602712 | Emails Kestecher and Peacock re: Everstream analysis<br>and current recommendations | | | |
| 12/27/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.5<br>570.00 | 285.00<br>Billable |
| #603003 | Emails to/from J. Kestecher and E. Ivester (Skadden) re:<br>Everstream litigation and next steps regarding same | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 1.7<br>320.00 | 544.00<br>Billable |
| #603839 | Review approximately 250 documents from the Everstream production. | | | |
| 12/27/17 | pmarecki / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>630.00 | 126.00<br>Billable |
| #604346 | Ocs w/ FAO re CIP work fee deposit. | | | |
| 12/27/17 | pmarecki / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>630.00 | 126.00<br>Billable |
| #604347 | Exchange emails w/ client re CIP acknowledgment and wiring deposit. | | | |
| 12/27/17 | pmarecki / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>630.00 | 126.00<br>Billable |
| #604348 | Exchange emails w/ CIP counsel re release, acknowledgment, and release of funds. | | | |
| 12/27/17 | pmarecki / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>630.00 | 189.00<br>Billable |
| #604349 | Revise and finalize CIP acknowledgment. | | | |
| 12/28/17 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602872 | E-mails LP, Kestecher and Kirk re: EverStream diligence. | | | |
| 12/28/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.6<br>570.00 | 342.00<br>Billable |
| #603006 | Emails to/from J. Kestecher and E. Ivestor (Skadden), FAO, and myself regarding EverStream litigation and advice to client regarding next steps regarding same (.6). | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
Pg 230 of 262
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.7<br>570.00 | 399.00<br>Billable |
| #603011 | Email to M. Truong, B. Kirk, and P. Gund (Sune) sending recommendation for next steps for EverStream litigation and their replies regarding same (.7). | | | |
| 12/28/17 | lpeacock / Correspondence<br>Counterparty Contracts/Issues | T | 0.3<br>570.00 | 171.00<br>Billable |
| #603012 | Emails to/from FAO regarding recommendation to client regarding Everstream litigation (.1); emails to/from MF and JH regarding status of document review in connection with same (.2). | | | |
| 12/28/17 | lpeacock / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>570.00 | 114.00<br>Billable |
| #603014 | Review client memorandum/EverStream documents in connection with B. Kirk email regarding valuation (.2). | | | |
| 12/28/17 | jherz / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #603857 | Email LP and AD re: completing Everstream review. | | | |
| 12/28/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 2.1<br>320.00 | 672.00<br>Billable |
| #603858 | Review 365 documents from the Everstream production. | | | |
| 12/28/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 1.8<br>320.00 | 576.00<br>Billable |
| #603859 | Review 186 documents from Everstream production. | | | |
| 12/28/17 | jherz / Review Docs.<br>Counterparty Contracts/Issues | T | 2.6<br>320.00 | 832.00<br>Billable |
| #603860 | Review approximately 330 documents from Everstream production. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/17 | jherz / Review Docs. Counterparty Contracts/Issues | T | 1.1 320.00 | 352.00 Billable |
| #603861 | Review 194 documents from Everstream production. | | | |
| 12/28/17 | jherz / Review Docs. Counterparty Contracts/Issues | T | 1.3 320.00 | 416.00 Billable |
| #603862 | Review approximately 208 documents from Everstream production. | | | |
| 12/28/17 | pmarecki / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 630.00 | 126.00 Billable |
| #604356 | Exchange emails w/ CIP counsel re wiring deposit funds and executed acknowledgment. | | | |
| 12/28/17 | adeering / Exam/Analysis Counterparty Contracts/Issues | T | 2.8 205.00 | 574.00 Billable |
| #606668 | Review Everstream document production | | | |
| 12/29/17 | lpeacock / Correspondence Counterparty Contracts/Issues | T | 0.2 570.00 | 114.00 Billable |
| #603017 | Emails to/from JH regarding status of Everstream document review completion of review of critical documents (.2). | | | |
| 12/29/17 | lpeacock / Review Docs. Counterparty Contracts/Issues | T | 1.6 570.00 | 912.00 Billable |
| #603018 | Review key documents in connection with confirming final assessment of EverStream litigation for client (final batch of key documents from JH from the critical period) (1.6). | | | |
| 12/29/17 | lpeacock / Revise Docs. Counterparty Contracts/Issues | T | 1.3 570.00 | 741.00 Billable |
| #603019 | Revise chronology based upon review of key documents (final batch of key documents from JH from the critical period) (1.3). | | | |

**SUNE**

Togut, Segal & Segal LLP
Client Billing Report

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/17 | jherz / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #603881 | Email LP re: Everstream document review and review of Key documents. | | | |

|  | Matter Total: | | 213.60 | 94,547.00 |
|---|---|---|---|---|

### Matter: Fee Application/Fee Statements

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/12/17 | adeleo / Revise Docs.<br>Fee Application/Fee Statements | T | 0.3<br>400.00 | 120.00<br>Billable |
| #600188 | Revise TSS November fee statement | | | |
| 12/12/17 | mnester / Revise Docs.<br>Fee Application/Fee Statements | T | 0.3<br>470.00 | 141.00<br>Billable |
| #600328 | Revise bullets on firm matters for invoice, emails CJ and APD re same | | | |
| 12/14/17 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.4<br>335.00 | 134.00<br>Billable |
| #601916 | E-mails with BM and Ebba Gebissa (Skadden) re: projected fee estimates (.2) followup OC with BM and E-mails with Debtors' professional re: same (.2). | | | |
| 12/14/17 | dperson / Prep. Charts<br>Fee Application/Fee Statements | T | 1.1<br>335.00 | 368.50<br>Billable |
| #602738 | Prepared Estimate and schedule of Unpaid fees to date re: Plan Article 2.3 compliance. | | | |
| 12/18/17 | foswald / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601493 | E-mail Ebba and Akin re: TSS December estimates. | | | |
| 12/18/17 | foswald / Review Docs.<br>Fee Application/Fee Statements | T | 0.8<br>875.00 | 700.00<br>Billable |
| #601499 | Review December services to provide fee/expense estimate per plan/client. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/18/17 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 0.9<br>335.00 | 301.50<br>Billable |
| #602777 | Prepared data files for submission to US trustee re: Togut,<br>Segal & Segal LLP's Fee Statement for the period<br>covering:  November 1, 2017 through and including<br>November, 2017. | | | |
| 12/21/17 | foswald / Comm. Client<br>Fee Application/Fee Statements | T | 0.1<br>875.00 | 87.50<br>Billable |
| #602549 | Emails Ebba re: fee app/hearing and estimate of fees<br>through Effective Date | | | |
| | Matter Total: | | 4.10 | 2,027.50 |

### Matter:  Other Litigation

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/4/17 | foswald / Review Docs.<br>Other Litigation | T | 0.3<br>875.00 | 262.50<br>Billable |
| #600364 | Review and revise draft settlement agreement re: Avkem. | | | |
| 12/5/17 | foswald / Review Docs.<br>Other Litigation | T | 0.1<br>875.00 | 87.50<br>Billable |
| #598488 | Review Avkem PTC stipulation extension. | | | |
| 12/5/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600095 | TC S. Russell re C&I declarations | | | |
| 12/6/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600096 | Emails P. Gund and client reps re inquiry from C&I litigants | | | |
| 12/6/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600098 | Email Chris Gaudet re informal discovery | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
Pg 234 of 262
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/6/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600099 | Email S Russell re C&I litigation | | | |
| 12/6/17 | foswald / Comm. Client<br>Other Litigation | T | 0.3<br>875.00 | 262.50<br>Billable |
| #600632 | E-mails with Gaudet, Gund and others re: C&I information<br>requests;  litigation;  claims objections. | | | |
| 12/8/17 | mnester / Revise Docs.<br>Other Litigation | T | 0.4<br>470.00 | 188.00<br>Billable |
| #600106 | Review/revise proposed Avkem settlement agreement,<br>email FAO re same | | | |
| 12/8/17 | foswald / Revise Docs.<br>Other Litigation | T | 0.4<br>875.00 | 350.00<br>Billable |
| #600133 | Review Avkem revised settlement agreement and<br>comment on same. | | | |
| 12/11/17 | jherz / Comm. Others<br>Other Litigation | T | 0.1<br>320.00 | 32.00<br>Billable |
| #599926 | Communications with TCEQ re: MEMC's letter of<br>compliance with environmental regulations. | | | |
| 12/11/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.2<br>470.00 | 94.00<br>Billable |
| #602195 | Emails Littler and FAO re status of C&I commission<br>litigation | | | |
| 12/12/17 | mnester / Comm. Client<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600326 | Emails FAO and client re Avkem settlement papers | | | |
| 12/12/17 | mnester / OC/TC strategy<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #600327 | OC FAO re Avkem settlement papers | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/12/17 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601012 | E-mails MN re: Avkem stipulation comments. | | | |
| 12/13/17 | foswald / Comm. Profes.<br>Other Litigation | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600542 | E-mails M. Kanivas re: C&I litigation. | | | |
| 12/14/17 | mnester / Comm. Client<br>Other Litigation | T | 0.2<br>470.00 | 94.00<br>Billable |
| #602205 | Emails client, California counsel re status of C&I litigation and informal production by plaintiffs | | | |
| 12/18/17 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601492 | E-mail MN re: additional modifications for Avkem stipulation;  claim reclassification. | | | |
| 12/19/17 | mnester / Inter Off Memo<br>Other Litigation | T | 0.2<br>470.00 | 94.00<br>Billable |
| #602212 | Emails FAO re Avkem settlement papers | | | |
| 12/19/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602213 | Email Avkem counsel re settlement papers | | | |
| 12/21/17 | mnester / Inter Off Memo<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602243 | Emails FAO re Avkem settlement proposal | | | |
| 12/21/17 | mnester / Comm. Client<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602244 | Emails client re Avkem settlement proposal | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/17 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>470.00 | 47.00<br>Billable |
| #602245 | TC Avkem counsel re settlement proposal | | | |
| 12/21/17 | mnester / Review Docs.<br>Other Litigation | T | 0.2<br>470.00 | 94.00<br>Billable |
| #602246 | Review District Court order on Stewart appeal (0.1), emails<br>client and FAO re same (0.1) | | | |
| 12/21/17 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>875.00 | 175.00<br>Billable |
| #602540 | Emails MN re: counsel's comments to Avleem settlement<br>papers | | | |
| 12/22/17 | foswald / Comm. Client<br>Other Litigation | T | 0.4<br>875.00 | 350.00<br>Billable |
| #602928 | E-mails Gund and others re: C&I litigation and claim<br>objections. | | | |
| 12/22/17 | mnester / Revise Docs.<br>Other Litigation | T | 0.3<br>470.00 | 141.00<br>Billable |
| #604188 | Revise C&I commission litigation declarations | | | |
| | Matter Total: | | 4.90 | 3,219.50 |
| | **Matter:  Professionals Fees/Other** | | | |
| 12/4/17 | bmoore / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>730.00 | 146.00<br>Billable |
| #597281 | Oc with AD re filing of Ankura monthly statements and<br>review same | | | |
| 12/4/17 | adeering / Draft Documents<br>Professionals Fees/Other | T | 0.4<br>205.00 | 82.00<br>Billable |
| #601046 | Draft notice of staffing and compensation earned | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/4/17 | adeering / Filing/Service<br>Professionals Fees/Other | T | 0.5<br>205.00 | 102.50<br>Billable |
| #601056 | File ankura consulting fee statement | | | |
| 12/13/17 | bmoore / Filing/Service<br>Professionals Fees/Other | T | 0.2<br>730.00 | 146.00<br>Billable |
| #600351 | Review and file JHA monthly statement | | | |
| 12/13/17 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.3<br>335.00 | 100.50<br>Billable |
| #602682 | Prepared and coordinated service to P. Schwartzberg re: JHA Monthly Fee Statement Data Files for November 2017. | | | |
| 12/14/17 | adeleo / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600579 | OC with BM to discuss issues re: professional fee estimates under SUNE plan | | | |
| 12/14/17 | adeleo / Review Docs.<br>Professionals Fees/Other | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600593 | Review plan re: professional fee issues | | | |
| 12/14/17 | bmoore / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>730.00 | 146.00<br>Billable |
| #600673 | Review KPMG, and Eversheds monthly fee statements | | | |
| 12/14/17 | adeering / Filing/Service<br>Professionals Fees/Other | T | 0.4<br>205.00 | 82.00<br>Billable |
| #605281 | File KPMG Fee statement | | | |
| 12/15/17 | bmoore / Comm. Profes.<br>Professionals Fees/Other | T | 0.5<br>730.00 | 365.00<br>Billable |
| #600717 | Review Eversheds monthly fee statements (.4) email A Routh re need for combined fee statment (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/18/17 | bmoore / Comm. Profes.<br>Professionals Fees/Other | T | 0.9<br>730.00 | 657.00<br>Billable |
| #600814 | Review Eversheds monthly fee statements (.4) email and tc A Routh re need for combined fee statement for November and March thru October (.3) filing woth AD (.2) | | | |
| 12/18/17 | adeering / Filing/Service<br>Professionals Fees/Other | T | 0.4<br>205.00 | 82.00<br>Billable |
| #605825 | File Eversheds fee statement | | | |
| 12/20/17 | bmoore / Comm. Profes.<br>Professionals Fees/Other | T | 0.5<br>730.00 | 365.00<br>Billable |
| #601532 | Review Eversheds (.1) and tc with S Sinaiko Cohen Gresser (.1) re budget estimate and E&Y (.1) and PWC (.1) monthly fee statements for filing oc with AD re same (.1) | | | |
| 12/20/17 | adeering / Filing/Service<br>Professionals Fees/Other | T | 0.4<br>205.00 | 82.00<br>Billable |
| #606691 | Prep, file and prep for service ernst & young monthly fee statement | | | |
| 12/20/17 | adeering / Filing/Service<br>Professionals Fees/Other | T | 0.4<br>205.00 | 82.00<br>Billable |
| #606700 | Prep, file and prep for service PWC fee statement | | | |
| | | Matter Total: | 5.50 | 2,518.00 |

### Matter: Retention of Professionals

| | | | | |
|---|---|---|---|---|
| 12/1/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>730.00 | 73.00<br>Billable |
| #596521 | oc with FAO form of Eversheds supplemental order and limitation on liability issues | | | |
| 12/4/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>730.00 | 73.00<br>Billable |
| #597269 | Emails A Roff re form of Eversheds supplemental order and limitation on liability issues | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/7/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.7<br>730.00 | 511.00<br>Billable |
| #597345 | Emails A Roff re form of Eversheds supplemental order and limitation on liability issues (.2) email P Schwartzberg US trustee  (.2) revise and submit same (.3) | | | |
| 12/7/17 | adeering / Comm. Court<br>Retention of Professionals | T | 0.3<br>205.00 | 61.50<br>Billable |
| #601948 | Submit to chambers order approving expansion of Eversheds retention | | | |
| 12/11/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>730.00 | 219.00<br>Billable |
| #599370 | Emails A Roff re form of Eversheds supplemental order and limitation on liability issues (.1) review same (.2) | | | |
| 12/11/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>730.00 | 292.00<br>Billable |
| #599405 | Emails E Gebissa re need for fee estimate (.2) emails with Debtors professional re same (.2) | | | |
| 12/11/17 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>335.00 | 67.00<br>Billable |
| #602625 | Communications with Prime re: service for Order Re: Authorizing The Expansion of the Employment and Retention of Eversheds Sutherland (International) LLP as Special Counsel to the Debtors. | | | |
| 12/13/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>730.00 | 219.00<br>Billable |
| #600210 | Emails E Gebissa re need for fee estimate (.1) emails with Debtors professional re same (.2) | | | |
| 12/14/17 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>730.00 | 292.00<br>Billable |
| #600495 | Emails Ebba Gebissa (Skadden) re need for fee estimate (.2) oc with DP and emails with Debtors professional re same (.2) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | Matter Total: | 2.80 | | 1,807.50 |

### Matter: Sale of Property

| 12/1/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
|---|---|---|---|---|
| #596724 | Email DP re: Complete Solar Sale Amendment | | | |
| 12/1/17 | adeleo / Revise Docs.<br>Sale of Property | T | 0.7<br>400.00 | 280.00<br>Billable |
| #596821 | Revise Complete Solar sale amendment papers prior to circulating to client | | | |
| 12/1/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596823 | Email D. Ringhofer re: Complete Solar sale amendment | | | |
| 12/1/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596960 | Email D. Ringhofer re: Complete Solar sale amendment | | | |
| 12/1/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596965 | Call with S. Kruti Vasan re: Complete Solar sale amendment | | | |
| 12/1/17 | adeleo / Revise Docs.<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596966 | Revise purchased assets exhibit to Complete Solar sale papers | | | |
| 12/1/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596971 | Call with D. Ringhofer re: Complete Solar sale amendment issues | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/17 | adeleo / Revise Docs.<br>Sale of Property | T | 0.3<br>400.00 | 120.00<br>Billable |
| #596972 | Revise declaration in support of Complete Solar sale amendment per client comments | | | |
| 12/1/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #596989 | OC with KO re: Complete Solar sale amendment | | | |
| 12/1/17 | pmarecki / OC/TC strategy<br>Sale of Property | T | 0.1<br>630.00 | 63.00<br>Billable |
| #598421 | Ocs w/ FAO re Kismet sale order. | | | |
| 12/1/17 | pmarecki / Comm. Client<br>Sale of Property | T | 0.3<br>630.00 | 189.00<br>Billable |
| #598422 | Exchange emails w/ client re Kismet sale order and closing date. | | | |
| 12/1/17 | pmarecki / Comm. Profes.<br>Sale of Property | T | 0.2<br>630.00 | 126.00<br>Billable |
| #598423 | Exchange emails w/ Kismet re  Kismet sale order and closing date. | | | |
| 12/1/17 | pmarecki / Review Docs.<br>Sale of Property | T | 0.1<br>630.00 | 63.00<br>Billable |
| #598424 | Review final Kismet sale order. | | | |
| 12/1/17 | dperson / Inter Off Memo<br>Sale of Property | T | 0.1<br>335.00 | 33.50<br>Billable |
| #599378 | E-mail with APD re: Complete Solar Sale Amendment | | | |
| 12/1/17 | dperson / Review Docs.<br>Sale of Property | T | 0.2<br>335.00 | 67.00<br>Billable |
| #602104 | Reviewed and circulated Order Authorizing And Approving Sale Of Residential Rooftop Solar Energy Systems And Assignment Of Associated Contracts To Kismet. | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/17 | dperson / Comm. Court<br>Sale of Property | T | 0.2<br>335.00 | 67.00<br>Billable |
| #602108 | Communications with chambers re: status of entry of Order Authorizing And Approving Sale Of Residential Rooftop Solar Energy Systems And Assignment Of Associated Contracts To Kismet. | | | |
| 12/4/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.4<br>400.00 | 160.00<br>Billable |
| #597256 | Call with C. Gaudet re: sale of property against Whitman Engineering has asserted mechanic's liens | | | |
| 12/4/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597285 | Review and respond to emails re: Complete Solar sale amendment | | | |
| 12/4/17 | jherz / Revise Docs.<br>Sale of Property | T | 0.2<br>320.00 | 64.00<br>Billable |
| #597377 | Review status of Echo First sale. | | | |
| 12/4/17 | kortiz / Inter Off Memo<br>Sale of Property | T | 0.3<br>470.00 | 141.00<br>Billable |
| #599745 | E-mails with JH and APD re: Kismet / Echo First sale. | | | |
| 12/5/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597562 | Review and respond to emails re: Complete Solar sale amendment | | | |
| 12/5/17 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>470.00 | 94.00<br>Billable |
| #599768 | E-mails with E. Hill re: GSSG sale. | | | |

SUNE
Togut, Segal & Segal LLP
Pg 243 of 262
Client Billing Report

*1/18/2018*
*3:58:53 PM*

12/1/2017...12/31/2017

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/17 | kortiz / Review Docs.<br>Sale of Property | T | 1.5<br>470.00 | 705.00<br>Billable |
| #599770 | Review GSSC redemption agreement (0.3); revise de minimis sale papers (1.1); e-mail team re: same (0.1). | | | |
| 12/6/17 | adeleo / Comm. Profes.<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597678 | Call with Committee counsel re: Complete Solar sale amendment | | | |
| 12/6/17 | adeleo / Revise Docs.<br>Sale of Property | T | 1.1<br>400.00 | 440.00<br>Billable |
| #597716 | Revise Complete Solar sale amendment papers and prepare same for filing | | | |
| 12/6/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.5<br>400.00 | 200.00<br>Billable |
| #597730 | OC with FO to review Complete Solar sale amendment papers | | | |
| 12/6/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597736 | Call with D. Ringhofer re: residential sale issues | | | |
| 12/6/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597742 | OC with DP re: filing and service of Complete Solar sale amendment papers | | | |
| 12/6/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #597753 | Review and respond to emails re: Complete Solar sale amendment | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
Pg 244 of 262

*1/18/2018*
*3:58:53 PM*

12/1/2017...12/31/2017

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/6/17 | adeleo / OC/TC strategy | T | 0.3 | 120.00 |
| | Sale of Property | | 400.00 | Billable |
| #597860 | OC with AD re: filing and service of Complete Solar sale amendment | | | |
| 12/6/17 | adeleo / Revise Docs. | T | 0.2 | 80.00 |
| | Sale of Property | | 400.00 | Billable |
| #597861 | Further revise notice of assumption of contracts relating to Complete Solar sale amendment | | | |
| 12/6/17 | adeleo / Review Docs. | T | 0.1 | 40.00 |
| | Sale of Property | | 400.00 | Billable |
| #597871 | Review assumption procedures order re: Complete Solar sale amendment service issues | | | |
| 12/6/17 | adeleo / Comm. Client | T | 0.1 | 40.00 |
| | Sale of Property | | 400.00 | Billable |
| #597881 | Email SUNE team re: Complete Solar sale amendment and filing of sale papers | | | |
| 12/6/17 | dperson / OC/TC strategy | T | 0.1 | 33.50 |
| | Sale of Property | | 335.00 | Billable |
| #599394 | OC with APD re: Complete Solar sale amendment papers for filing. | | | |
| 12/6/17 | kortiz / Comm. Others | T | 0.1 | 47.00 |
| | Sale of Property | | 470.00 | Billable |
| #599787 | E-mail JH GSSC redemption papers. | | | |
| 12/6/17 | pmarecki / OC/TC strategy | T | 0.1 | 63.00 |
| | Sale of Property | | 630.00 | Billable |
| #600226 | Tc w APD re free and clear sale language approved by Court. | | | |
| 12/6/17 | pmarecki / Review Docs. | T | 0.1 | 63.00 |
| | Sale of Property | | 630.00 | Billable |
| #600227 | Review Kismet order re free and clear sale language. | | | |

Togut, Segal & Segal LLP
Client Billing Report

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/6/17 | foswald / OC/TC strategy Sale of Property | T | 0.3 875.00 | 262.50 Billable |
| #600613 | Conference with APD re: modifications to Complete Solar sale pleadings. | | | |
| 12/6/17 | foswald / Comm. Profes. Sale of Property | T | 0.3 875.00 | 262.50 Billable |
| #600618 | E-mails with Skadden re: sale of Debtors' interest GSSG Solar. | | | |
| 12/6/17 | foswald / Inter Off Memo Sale of Property | T | 0.4 875.00 | 350.00 Billable |
| #600626 | E-mails KO and JH re: sale pleadings for GSSC Solar. | | | |
| 12/6/17 | foswald / OC/TC strategy Sale of Property | T | 0.2 875.00 | 175.00 Billable |
| #600627 | Conference with APD re: sale pleadings for Complete Solar transaction. | | | |
| 12/6/17 | foswald / Review Docs. Sale of Property | T | 0.8 875.00 | 700.00 Billable |
| #600629 | Review and comment on sale pleadings for Complete Solar. | | | |
| 12/6/17 | foswald / Revise Docs. Sale of Property | T | 1.1 875.00 | 962.50 Billable |
| #600641 | Additional work/revisions to GSSG sale papers. | | | |
| 12/6/17 | adeering / Filing/Service Sale of Property | T | 1.3 205.00 | 266.50 Billable |
| #601928 | prep, file and prep for service notice of sale of assets to complete solar | | | |
| 12/6/17 | dperson / Draft Documents Sale of Property | T | 0.4 335.00 | 134.00 Billable |
| #602294 | Draft (.3) and revise (.1) NOP re: Complete Solar Sale. | | | |

SUNE

**Togut, Segal & Segal LLP**
**Client Billing Report**

12/1/2017...12/31/2017

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/7/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598104 | Call with residential homeowner re: Complete Solar sale amendment | | | |
| 12/7/17 | adeleo / Comm. Profes.<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598374 | Call with counsel for residential solar lessee re: Complete solar sale amendment | | | |
| 12/7/17 | adeleo / OC/TC strategy<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598379 | Email FO re: residential lessee issues relating to Complete Solar sale amendment | | | |
| 12/7/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.7<br>400.00 | 280.00<br>Billable |
| #598403 | Multiple calls with various residential lessees re: Complete Solar sale amendment | | | |
| 12/7/17 | pmarecki / Comm. Client<br>Sale of Property | T | 0.2<br>630.00 | 126.00<br>Billable |
| #600246 | Exchange emails w/ client re Kismet closing and documentation re same. | | | |
| 12/8/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.3<br>400.00 | 120.00<br>Billable |
| #598613 | Call with residential solar lessees re: Complete Solar sale issues | | | |
| 12/8/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598614 | Email B. Littlefield re: Complete Solar sale amendment | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/8/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598621 | Review and respond to emails re: Complete Solar sale amendment | | | |
| 12/8/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598622 | Followup call with residential solar lessee re: Complete Solar sale amendment | | | |
| 12/8/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.4<br>400.00 | 160.00<br>Billable |
| #598787 | Calls with residential solar lessees re: Complete Solar sale | | | |
| 12/8/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #598808 | Call D. Ringhofer re: Complete Solar sale amendment | | | |
| 12/8/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #598823 | Email D. Ringhofer re: Complete Solar sale amendment | | | |
| 12/8/17 | foswald / Comm. Client<br>Sale of Property | T | 0.4<br>875.00 | 350.00<br>Billable |
| #600156 | E-mails Hill, Sunjay and others re: GSSG Redemption Agreement issues. | | | |
| 12/8/17 | foswald / Comm. Client<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #600158 | E-mail Ringhofer re: Rodriguez PPA/Complete Solar sale. | | | |
| 12/8/17 | foswald / Comm. Client<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #600163 | E-mail RInghofer re:Kismet closing status. | | | |

SUNE
12/1/2017...12/31/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/11/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599303 | Call with residential solar lessee re: Complete Solar sale amendment | | | |
| 12/11/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.4<br>400.00 | 160.00<br>Billable |
| #599580 | Call with residential solar lessees re: Complete Solar sale amendment | | | |
| 12/12/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599698 | Call with homeowner re: Kismet Sale issues | | | |
| 12/12/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #599699 | Review and respond to emails re: Kismet sale issues | | | |
| 12/12/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #599938 | Call with residential solar lessee re: Complete Solar sale issues | | | |
| 12/13/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #600239 | Email J. Dubel re: Complete Solar sale amendment | | | |
| 12/13/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600449 | Call with residential solar lessee re: Complete Solar sale amendment | | | |
| 12/13/17 | foswald / Comm. Client<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #600544 | E-mail Dubel and APD re: complete solar APA amendment. | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/14/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600657 | Call with residential solar lessee re: Complete Solar sale | | | |
| 12/15/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600753 | Call with residential solar lessee re: Complete Solar sale<br>amendment | | | |
| 12/15/17 | adeleo / Comm. Profes.<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600754 | Call with Complete Solar's counsel re: Complete Solar sale<br>amendment | | | |
| 12/15/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #600779 | Email D. Ringhofer re: Complete Solar sale amendment | | | |
| 12/18/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601008 | Calls with residential solar lessees re: Complete Solar sale<br>amendment | | | |
| 12/18/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601086 | Call with residential homeowner re: Complete Solar sale<br>amendment | | | |
| 12/18/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601087 | Email D. Ringhofer re: Complete Solar sale amendment | | | |
| 12/18/17 | foswald / Comm. Client<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601494 | E-mails Ringhofer and APD re: potential objection to<br>complete. | | | |

Page: 227

## Togut, Segal & Segal LLP
## Client Billing Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/19/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601221 | Review and respond to emails re: Complete Solar sale amendment | | | |
| 12/19/17 | adeleo / Comm. Profes.<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601225 | Call with counsel for LA solar re: Complete Solar sale amendment | | | |
| 12/19/17 | adeleo / Review Docs.<br>Sale of Property | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601226 | Review documents provided by Jose Juarez re: Complete Solar sale amendment | | | |
| 12/19/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601229 | Call with D. Ringhofer re: Complete Solar sale amendment | | | |
| 12/19/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601287 | Email D. Ringhofer re: Complete Solar sale amendment | | | |
| 12/19/17 | foswald / Comm. Client<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601815 | E-mails with Sune and APD re: responses to sale of contracts - Complete Solar. | | | |
| 12/19/17 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #601816 | E-mail Ebba re: sale of Sherman property. | | | |
| 12/20/17 | adeleo / Review Docs.<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601553 | Review documents sent by contract counterparty re: Complete Solar sale amendment | | | |

SUNE
12/1/2017...12/31/2017

**Togut, Segal & Segal LLP**
Pg 251 of 262
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601592 | Email D. Ringhofer re: Complete Solar sale issues | | | |
| 12/20/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.1<br>400.00 | 40.00<br>Billable |
| #601630 | Call with homeowner re: Kismet sale issues | | | |
| 12/20/17 | adeleo / Comm. Others<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #601631 | Call with residential solar lessee re: Complete Solar sale amendment | | | |
| 12/20/17 | foswald / Comm. Client<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601722 | E-mails with Ringhofer and others re: Complete Solar sale responses. | | | |
| 12/20/17 | foswald / Review Docs.<br>Sale of Property | T | 0.1<br>875.00 | 87.50<br>Billable |
| #601724 | Review letter from customer re: sale of contracts. | | | |
| 12/20/17 | foswald / OC/TC strategy<br>Sale of Property | T | 0.2<br>875.00 | 175.00<br>Billable |
| #601725 | Conference with APD re: letter from customer re: sale of contracts;  hearing tomorrow. | | | |
| 12/21/17 | adeleo / Review Docs.<br>Sale of Property | T | 0.5<br>400.00 | 200.00<br>Billable |
| #601740 | Review LA Solar objection to Complete Solar sale amendment and exhibits thereto | | | |
| 12/21/17 | adeleo / Comm. Client<br>Sale of Property | T | 0.3<br>400.00 | 120.00<br>Billable |
| #601741 | Email D. Ringhofer re: LA Solar objection to Complete Solar sale amendment | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/21/17 | foswald / Comm. Client | T | 0.4 | 350.00 |
| | Sale of Property | | 875.00 | Billable |
| #602546 | Emails Ringhofer and others re: LA Solar objections to complete solar sale/contracts asignments | | | |
| 12/22/17 | adeleo / Comm. Client | T | 0.1 | 40.00 |
| | Sale of Property | | 400.00 | Billable |
| #601989 | Email D. Ringhofer re: Complete Solar sale amendment | | | |
| 12/22/17 | foswald / Comm. Client | T | 0.2 | 175.00 |
| | Sale of Property | | 875.00 | Billable |
| #602925 | E-mails with Ringhofer and others re: objections to Complete Solar. | | | |
| 12/22/17 | foswald / Inter Off Memo | T | 0.2 | 175.00 |
| | Sale of Property | | 875.00 | Billable |
| #602936 | E-mails with APD re: Complete Solar objection;  call from Chambers. | | | |
| 12/26/17 | adeleo / Comm. Court | T | 0.1 | 40.00 |
| | Sale of Property | | 400.00 | Billable |
| #602281 | Call Chambers re: Complete Solar sale | | | |
| 12/26/17 | adeleo / OC/TC strategy | T | 0.2 | 80.00 |
| | Sale of Property | | 400.00 | Billable |
| #602282 | Email FO re: Complete Solar sale amendment | | | |
| 12/26/17 | adeleo / Comm. Client | T | 0.2 | 80.00 |
| | Sale of Property | | 400.00 | Billable |
| #602442 | Call with D. Ringhofer re: Complete Solar sale amendment | | | |
| 12/26/17 | adeleo / Comm. Profes. | T | 0.1 | 40.00 |
| | Sale of Property | | 400.00 | Billable |
| #602444 | Call Complete Solar's counsel re: sale amendment issues | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/18/2018*
*3:58:53 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/17 | adeleo / Comm. Profes. | T | 0.3 | 120.00 |
| | Sale of Property | | 400.00 | Billable |
| #602726 | Call with counsel for Complete Solar re: sale objection issues | | | |
| 12/29/17 | foswald / Inter Off Memo | T | 0.2 | 175.00 |
| | Sale of Property | | 875.00 | Billable |
| #602882 | E-mails with APD re: call with Complete Solar's counsel to address sale objection from LA Solar Group. | | | |
| | Matter Total: | | 24.60 | 12,708.00 |

**Matter:  Schedules**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/13/17 | foswald / Comm. Profes. | T | 0.2 | 175.00 |
| | Schedules | | 875.00 | Billable |
| #600546 | Call with PWC and SER re: Amending Schedules for PTO claims. | | | |
| 12/13/17 | sratner / Comm. Profes. | T | 0.3 | 259.50 |
| | Schedules | | 865.00 | Billable |
| #607271 | Conference call PWC personnel, FAO re: status/strategy issues presented by amending Schedules re: PTO claims. | | | |
| 12/13/17 | sratner / Review Docs. | T | 0.9 | 778.50 |
| | Schedules | | 865.00 | Billable |
| #607272 | Review files/case law re: amending schedules and need to provide notice to claimants, review bar date orders, etc. | | | |
| 12/13/17 | sratner / OC/TC strategy | T | 0.3 | 259.50 |
| | Schedules | | 865.00 | Billable |
| #607273 | Conference with DP, APD re: logistics for amending schedules to add employee PTO claim. | | | |
| 12/13/17 | sratner / Correspondence | T | 0.3 | 259.50 |
| | Schedules | | 865.00 | Billable |
| #607274 | E-mail FAO re: issues presented by amending SOALs to add employee claims (.1) and conference re: same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/13/17 | sratner / Comm. Profes.<br>Schedules | T | 0.3<br>865.00 | 259.50<br>Billable |
| #607275 | Conference call with B. Koluch of PWC,FAO re: issues presented by amended SOALs to add employee claims. | | | |
| 12/14/17 | dperson / Comm. Profes.<br>Schedules | T | 0.6<br>335.00 | 201.00<br>Billable |
| #602743 | Call with D. Weintraub @ PWC re: Amendments to Schedules for SunEdison and Affiliated Debtors. (.4). followup OC and email with SER re: timing and protocol for same. (.2). | | | |
| 12/14/17 | sratner / OC/TC strategy<br>Schedules | T | 0.4<br>865.00 | 346.00<br>Billable |
| #607281 | Conference with DP re: logistics/process for amending SOALs to add employee PTO claim. | | | |
| 12/15/17 | foswald / Comm. Profes.<br>Schedules | T | 0.2<br>875.00 | 175.00<br>Billable |
| #603296 | E-mails Sune/PWC/Prime Clerk re: Amending Schedules for PTO claims. | | | |
| 12/15/17 | sratner / Correspondence<br>Schedules | T | 0.4<br>865.00 | 346.00<br>Billable |
| #607512 | E-mails DP, D. Weintraub re: data points for amending Schedules F to add employee PTO claims. | | | |
| 12/15/17 | sratner / Correspondence<br>Schedules | T | 0.3<br>865.00 | 259.50<br>Billable |
| #607513 | E-mails Prime Clerk, DP, D. Weintraub re: logistics for filing Amended Schedules F and serving notice re: same. | | | |
| 12/18/17 | dperson / Comm. Profes.<br>Schedules | T | 0.4<br>335.00 | 134.00<br>Billable |
| #602782 | Followup call with D. Weintraub re: Amended Schedules | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

SUNE
12/1/2017...12/31/2017

Suite & Company
1/18/2018
3:58:53 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/18/17 | dperson / Review Docs. Schedules | T | 0.3 335.00 | 100.50 Billable |
| #602783 | Review and comment on proposed Global Notes re: Amended Schedules. | | | |
| 12/18/17 | sratner / Revise Docs. Schedules | T | 0.8 865.00 | 692.00 Billable |
| #607514 | Review/revise Amended Schedules F adding employee PTO claims prior to filing and related notice and notes. | | | |
| 12/21/17 | dperson / Comm. Profes. Schedules | T | 0.5 335.00 | 167.50 Billable |
| #601938 | Calls (.3) e-mails (.2) with Dana Weintraub re: Amended Schedules, timing and related issues. | | | |
| 12/21/17 | dperson / Comm. Profes. Schedules | T | 0.5 335.00 | 167.50 Billable |
| #605987 | Followup OC with SER (.2) and call with D. Weintraub and B. Koluch re: Amended Schedules to be filed re: PTO Claims (.3). | | | |
| 12/21/17 | sratner / Correspondence Schedules | T | 0.5 865.00 | 432.50 Billable |
| #607515 | Conference with DAP, followed by call with PWC team re: Amended Schedules F to add employee PTO claims. | | | |
| 12/26/17 | dperson / Comm. Profes. Schedules | T | 0.5 335.00 | 167.50 Billable |
| #605993 | Call with D. Weintraub at PWC re: Amended Schedule filings and related issues. | | | |
| 12/26/17 | dperson / Review Docs. Schedules | T | 0.6 335.00 | 201.00 Billable |
| #605999 | Review proposed Amended Schedules for filing (.4) and preparation for call with PWC re: same (.2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/26/17 | dperson / Revise Docs.<br>Schedules | T | 1.5<br>335.00 | 502.50<br>Billable |
| #606001 | Revised proposed Amended Schedules for filing (1.2) OC's with SER re: comments/revisions for same (.3). | | | |
| 12/26/17 | dperson / Review Docs.<br>Schedules | T | 0.9<br>335.00 | 301.50<br>Billable |
| #606002 | Assist SER with review of plan confirmation order re: treatment of claims and protocol for amended schedules. (.3) Followup OC's with SER re: same (.3).  follow-up e-mails with D. Weintraub re: Wage Orders approved by the court.(.1) Review Bar Date Orders for protocol for amended schedules (.2) | | | |
| 12/26/17 | dperson / Comm. Profes.<br>Schedules | T | 0.6<br>335.00 | 201.00<br>Billable |
| #606003 | E-mails (.2) and call with Jordan Searles (.4) @ Prime re: Noticing Employees re: PTO Amended Schedules. | | | |
| 12/26/17 | sratner / Review Docs.<br>Schedules | T | 0.4<br>865.00 | 346.00<br>Billable |
| #607517 | Final review Amendments to Schedules F for employee PRO claims prior to Court filing, including review notice of same for service. | | | |
| 12/26/17 | sratner / OC/TC strategy<br>Schedules | T | 0.3<br>865.00 | 259.50<br>Billable |
| #607518 | Conference with DP re: logistics for filing and serving Amended Schedules F adding employee PRO claims. | | | |
| 12/26/17 | sratner / Review Docs.<br>Schedules | T | 0.4<br>865.00 | 346.00<br>Billable |
| #607519 | Review original bar date orders, POR and Confirmation Order for guidance/protocol amending Schedule F. | | | |
| 12/26/17 | sratner / Correspondence<br>Schedules | T | 0.4<br>865.00 | 346.00<br>Billable |
| #607521 | E-mails FAO re: issues presented by amending Schedule F post confirmation to add claims and analysis re: same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/27/17 | dperson / Prep Filing/Svc Schedules | T | 1.6 335.00 | 536.00 Billable |
| #603007 | Prepared and filed Amended Schedules for certain debtors re: PTO general unsecured claims. | | | |
| 12/27/17 | dperson / Draft Documents Schedules | T | 0.5 335.00 | 167.50 Billable |
| #603008 | Draft and revise NOF re: Amended Schedules for certain debtors re: PTO general unsecured claims. | | | |
| 12/27/17 | dperson / OC/TC strategy Schedules | T | 0.3 335.00 | 100.50 Billable |
| #603009 | OC's with SER re: issues relating to NOF re: Amended Schedules for certain debtors re: PTO general unsecured claims. | | | |
| 12/27/17 | dperson / Comm. Profes. Schedules | T | 0.3 335.00 | 100.50 Billable |
| #603015 | Calls with Jordan Searles @ Prime re: service issues for Amended Schedules for certain debtors re: PTO general unsecured claims. | | | |
| 12/27/17 | sratner / OC/TC strategy Schedules | T | 0.3 865.00 | 259.50 Billable |
| #607303 | Conference with FAO re: status/strategy for amending SOALs to add employee PTO claims to Schedule G. | | | |
| 12/27/17 | sratner / OC/TC strategy Schedules | T | 0.3 865.00 | 259.50 Billable |
| #607304 | Conference with DP re: finalizing notice of filing Amended Schedule F to account for additional employee PTO claims. | | | |
| 12/27/17 | sratner / Revise Docs. Schedules | T | 0.8 865.00 | 692.00 Billable |
| #607305 | Review/revise notice of filing Amended Schedule F and supplemented bar date, including review underlying pleadings/documents for same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

SUNE
Pg 258 of 262

12/1/2017...12/31/2017

*1/18/2018*
*3:58:53 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/17 | dperson / Draft Documents<br>Schedules | T | 0.6<br>335.00 | 201.00<br>Billable |
| #606017 | Draft Revised Notice of Filing of Amended Schedules (.4)<br>E-mails and OC's with SER and J. Searles re: same (.2). | | | |
| 12/28/17 | dperson / Comm. Profes.<br>Schedules | T | 0.4<br>335.00 | 134.00<br>Billable |
| #606018 | E-mails with professionals (Prime, PWC, and SER) re:<br>Notice of Filing of Amended Schedules. | | | |
| 12/28/17 | dperson / Prep Filing/Svc<br>Schedules | T | 0.8<br>335.00 | 268.00<br>Billable |
| #606024 | Prepared, filed and coordinated service re: Notice of filing<br>of Amended Schedules in multiple debtor cases re: PTO<br>Amendments. | | | |

| | | |
|---|---|---|
| Matter Total: | 18.70 | 10,402.50 |
| Total Time Bill: | | 339,471.00 |
| Total Time Non Bill: | | |
| Total Costs Bill: | | |
| Total Costs Non Bill: | | |
| Total Non Billable: | | |
| Total Billable: | | 339,471.00 |
| Grand Total: | | 339,471.00 |

# Togut, Segal & Segal LLP
## Summary Report

SUNE
12/1/2017...12/31/2017

*1/18/2018*
*3:58:31 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Messenger | | 0.0 | 53.31 |
| Online Research | | 0.0 | 1,874.04 |
| Overnight Couri | | 0.0 | 153.17 |
| Photocopies | | 0.0 | 622.40 |
| Postage | | 0.0 | 7.36 |
| Telephone | | 0.0 | 58.10 |
| | Grand Total: | 0.0 | 2,768.38 |

1

# Togut, Segal & Segal LLP
## Expense Detail

12/1/2017...12/31/2017

*1/18/2018*
*4:01:07 PM*

---

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|
| **SUNE** | | | | |
| 12/19/2017    #608511<br>General | dperson<br>SUNE<br>Messenger | **Bi** | 53.31 | 53.31 |
| Messenger to Judge Bernstein -- Claims Hearing. | | | | |
| Subtotal For:<br>**Messenger** | | Billable<br>Unbillable | 0.0 | 53.31 |
| 12/1/2017    #604074<br>General | atogut<br>SUNE<br>Online Research | **Bi** | 5.90 | 5.90 |
| TS&S monthly on-line research (Pacer) for December 2017. | | | | |
| 12/1/2017    #604121<br>General | atogut<br>SUNE<br>Online Research | **Bi** | 1868.14 | 1868.14 |
| TS&S monthly on-line research (Westlaw) for December 2017.. | | | | |
| Subtotal For:<br>**Online Research** | | Billable<br>Unbillable | 0.0 | 1,874.04 |
| 12/15/2017    #603093<br>General | foswald<br>SUNE<br>Overnight Couri | **Bi** | 153.17 | 153.17 |
| FedEx paks to Messrs. Truong, Mazza and Chiappetta -- November<br>2017 Fee Statement. | | | | |
| Subtotal For:<br>**Overnight Couri** | | Billable<br>Unbillable | 0.0 | 153.17 |

# Togut, Segal & Segal LLP
## Expense Detail

*1/18/2018*
*4:01:07 PM*

| Date / Slip Number Matter Description | | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|---|
| 12/1/2017 General | #603062 | atogut SUNE Photocopies | Bi | 622.40 | 622.40 |
| TS&S monthly photocopies for December 2017. | | | | | |

| Subtotal For: **Photocopies** | Billable Unbillable | 0.0 | 622.40 |
|---|---|---|---|

| 12/1/2017 General | #603266 | atogut SUNE Postage | Bi | 7.36 | 7.36 |
|---|---|---|---|---|---|
| TS&S monthly postage for December 2017. | | | | | |

| Subtotal For: **Postage** | Billable Unbillable | 0.0 | 7.36 |
|---|---|---|---|

| 12/1/2017 General | #603324 | atogut SUNE Telephone | Bi | 10.08 | 10.08 |
|---|---|---|---|---|---|
| TS&S monthly telephone for December 2017. | | | | | |
| 12/1/2017 General | #605411 | foswald SUNE Telephone | Bi | 15.12 | 15.12 |
| Conference call held on 11/13/17 re: claims. | | | | | |
| 12/1/2017 General | #605418 | mnester SUNE Telephone | Bi | 22.26 | 22.26 |
| Conference call held on 11/20/17 re: C&I commission litigaiton. | | | | | |
| 12/1/2017 General | #605419 | mnester SUNE Telephone | Bi | 10.64 | 10.64 |
| Conference call held on 11/28/17 with advisors re: claims filed by C&I commission plaintiffs. | | | | | |

# Togut, Segal & Segal LLP
## Expense Detail

12/1/2017...12/31/2017

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|
| Subtotal For:<br>**Telephone** | | Billable<br>Unbillable | 0.0 | 58.10 |
| Total For:<br>**SUNE** | | Billable<br>Unbillable | 0.0 | 2,768.38 |
| Grand Total | | Billable<br>Unbillable | 0.0 | 2,768.38 |