**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| **In re:** | :    **Chapter 11** |
|  | : |
| **SUNEDISON, INC.**, *et al.*, | :    **Case No. 16-10992 (SMB)** |
|  | : |
| **Debtors.**[1] | :    **Jointly Administered** |
|  | : |
|  | : |

## AFFIDAVIT OF SERVICE

I, Robert J. Rubel, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 21, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**, via First Class Mail on the Procedures Motion's First Service List attached hereto as **Exhibit B**, on the Procedures Motion's Second Service List attached hereto as **Exhibit C**, on the Procedures Motion's Third Service List attached hereto as **Exhibit D**, on the Procedures Motion's Fourth Service List attached hereto as **Exhibit E**, on the Procedures Motion's Fifth Service List attached hereto as **Exhibit F**, and on the Notice Parties Service List attached hereto as **Exhibit G**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number are as follows: SunEdison, Inc. (5767); SunEdison DG, LLC (N/A); SUNE Wind Holdings, Inc. (2144); SUNE Hawaii Solar Holdings, LLC (0994); First Wind Solar Portfolio, LLC (5014); First Wind California Holdings, LLC (7697); SunEdison Holdings Corporation (8669); SunEdison Utility Holdings, Inc. (6443); SunEdison International, Inc. (4551); SUNE ML 1, LLC (3132); MEMC Pasadena, Inc. (5238); Solaicx (1969); SunEdison Contracting, LLC (3819); NVT, LLC (5370); NVT Licenses, LLC (5445); Team-Solar, Inc. (7782); SunEdison Canada, LLC (6287); Enflex Corporation (5515); Fotowatio Renewable Ventures, Inc. (1788); Silver Ridge Power Holdings, LLC (5886); SunEdison International, LLC (1567); Sun Edison LLC (1450); SunEdison Products Singapore Pte. Ltd. (7373); SunEdison Residential Services, LLC (5787); PVT Solar, Inc. (3308); SEV Merger Sub Inc. (N/A); Sunflower Renewable Holdings 1, LLC (6273); Blue Sky West Capital, LLC (7962); First Wind Oakfield Portfolio, LLC (3711); First Wind Panhandle Holdings III, LLC (4238); DSP Renewables, LLC (5513); Hancock Renewables Holdings, LLC (N/A); Everstream HoldCo Fund I, LLC (9564); Buckthorn Renewables Holdings, LLC (7616); Greenmountain Wind Holdings, LLC (N/A); Rattlesnake Flat Holdings, LLC (N/A); Somerset Wind Holdings, LLC (N/A); SunE Waiawa Holdings, LLC (9757); SunE MN Development, LLC (8669); SunE MN Development Holdings, LLC (5388); SunE Minnesota Holdings, LLC (8926); TerraForm Private Holdings LLC (5993); SunEdison Products, LLC (3557); Hudson Energy Solar Corporation (1344); SunE REIT-D PR, LLC (2171); First Wind Energy, LLC (5519); First Wind Holdings, LLC (4445); Vaughn Wind, LLC (9605); Maine Wind Holdings, LLC (4825); SunEdison International Construction, LLC (6257); and EchoFirst Finance Co., LLC (1607). The address of the Debtors' corporate headquarters is Two CityPlace Drive, 2nd Floor, St. Louis, Missouri, 63141.

- SunEdison Litigation Trust's Motion for Order Establishing Procedures Governing Adversary Proceedings [Docket No. 4741]

Dated: March 22, 2018

Robert J. Rubel

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 22, 2018, by Robert J. Rubel, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JESSICA G. BERMAN
NOTARY PUBLIC, STATE OF NEW YORK
No. 02BE6333194
Qualified in Nassau County
Commission Expires 11/16/2019

SRF 23302

**<u>Exhibit A</u>**

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors | Advantage Opportunities Fund, LP | Attn: Irvin Schlussel<br>3900 N Hills Drive Apt 314<br>Hollywood FL 33021-2540 | | First Class Mail |
| Counsel to Kforce, Inc. | Akerman LLP | Attn: Jason L Margolin<br>401 E. Jackson Street<br>Suite 1700<br>Tampa  FL 33602 | jason.margolin@akerman.com | Email |
| Counsel to Kforce, Inc. | Akerman LLP | Attn: Susan F Balaschak<br>666 Fifth Avenue<br>20th Fl<br>New York NY 10103 | susan.balaschak@akerman.com | Email |
| Counsel to the Steering Committee of Second Lien Creditors & The Tranche B Lenders/Steering Committee | Akin Gump Strauss Hauer & Field, LLP | Attn: Arik Preis, Kristine Manoukian, Daniel H. Golden, Deborah Newman, David M. Zensky<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036-6745 | apreis@akingump.com<br>dgolden@akingump.com<br>djnewman@akingump.com<br>dzensky@akingump.com | First Class Mail and Email |
| Official Committee of Unsecured Creditors | Albemarle Corporation | Attn: Michael Lutgring<br>451 Florida Street<br>Baton Rouge LA 70801 | | First Class Mail |
| Official Committee of Unsecured Creditors | AQR DELTA Master Account, L.P. | Attn: Melinda C. Franek, VP<br>2 Greenwich Plaza<br>4th Floor<br>Greenwich CT 06830 | | First Class Mail |
| Counsel to Motech Industries Inc. | Ardent Law Group, P.C. | Attn: Hubert H. Kuo, Esq.<br>2301 Dupont Drive<br>Suite 510<br>Irvine CA 92612 | hkuo@ardentlawgroup.com | Email |
| AT&T Services Inc. | AT&T Services Inc. | Attn: James W. Grudus & C. Nicole Gladden<br>One AT&T Way<br>Bedminster NJ 07921 | jg5786@att.com<br>gn235y@att.com | Email |
| Attorney General for the State of Michigan | Attorney General for the State of Michigan | Attn: Juandisha M. Harris, Assistant Attorney General<br>Cadillac Place, Suite 10-200<br>3030 W. Grand Boulevard<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Counsel to NRG Renew LLC and NRG Energy Inc. | Baker Botts L.L.P. | Attn: C. Luckey McDowell & Ian E. Roberts<br>2001 Ross Avenue<br>Suite 700<br>Dallas  TX 75201 | luckey.mcdowell@bakerbotts.com<br>ian.roberts@bakerbotts.com | Email |
| Counsel to BIT Holdings Seventy-One, Inc. & E.I. du Pont de Nemours and Company | Ballard Spahr LLP | Attn: Brent Weisenberg, Esq.<br>919 Third Avenue<br>New York NY  10022 | weisenbergb@ballardspahr.com | Email |
| Counsel to BIT Holdings Seventy-One, Inc. | Ballard Spahr LLP | Attn: Matthew G. Summers, Esq.<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to E.I. du Pont de Nemours and Company | Ballard Spahr LLP | Attn: Tobey M. Daluz, Esq.<br>919 N. Market Street, 11th Floor<br>Wilmington DE 19801 | daluzt@ballardspahr.com | Email |
| Counsel to The Comptroller of Public Accounts of the State of Texas ("Comptroller") and The Texas Workforce Commission ("TWC") | Bankruptcy & Collections Division | Attn: Kimberly A. Walsh, Assistant Attorney General<br>P.O. Box 12548<br>Austin TX 78711-2548 | Kimberly.Walsh@texasattorneygeneral.gov | Email |
| Counsel to Woongjin Energy Co. Ltd. | Blank Rome | Attn: Gregory G. Vizza, Esquire<br>One Logan Square<br>130 North 18th Street<br>Philadelphia PA 19103-6998 | Vizza@BlankRome.com | Email |
| Counsel to Woongjin Energy Co. Ltd. | Blank Rome | Attn: Michael B. Schaedle, Esquire<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174-0208 | Schaedle@BlankRome.com | Email |
| Official Committee of Unsecured Creditors | BOKF, N.A., as Indenture Trustee | Attn: George F. Kubin<br>1600 Broadway<br>3rd Floor<br>Denver CO 80202 | | First Class Mail |
| Counsel to Borrego Solar Systems, Inc. | Borrego Solar Systems, Inc. | Attn: Andrew Hall<br>5005 Texas Street<br>Suite 400<br>San Diego CA 92108 | andrewhall@borregosolar.com | Email |
| Counsel to Alexander Usenko, Julie Dull, Erin O'Day and Robert Linton | Bottini & Bottini, Inc. | Attn: Frank Bottini, Esq. & Albert Chang, Esq.<br>7817 Ivanhoe Avenue<br>Suite 102<br>La Jolla CA 92037 | mail@bottinilaw.com | Email |
| Counsel to Abraham, Fruchter, & Twersky, LLP., counsel for Pyramid Holdings, Inc. Lead Plaintiff in re Terraform Global, Inc. | Bragar Eagel & Squire, P.C. | Attn: Raymond A. Bragar, Lawrence P. Eagel<br>885 Third Avenue<br>Suite 3040<br>New York NY 10022 | bragar@bespc.com<br>eagel@bespc.com | Email |
| Counsel to SAP America, Inc. | Brown & Connery, LLP | Attn: Donald K. Ludman<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | dludman@brownconnery.com | Email |
| Counsel to SunEdison Semiconductor Limited | Bryan Cave, LLP | Attn: Lloyd A. Palans & Brian C. Walsh<br>211 North Broadway<br>St. Louis MO 63102 | lapalans@bryancave.com<br>brian.walsh@bryancave.com | Email |
| Oracle America, Inc. successor-in-interest to Oracle USA Inc. | Buchalter Nemer, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to State Roofing Systems, Inc. | Buchman Provine Brothers Smith LLP | Attn: Connor M. Day, Esq.<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | rbrothers@bpbsllp.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Norene French as Class Representative | Bursor & Fisher, P.A. | Attn: Frederick J. Klorczyk III<br>888 Seventh Ave<br>New York NY 10019 | fklorczyk@bursor.com | Email |
| Counsel to California Department of General Services ("DGS") | California Department of Justice, Business & Tax Section | Attn: Matthew C. Heyn, Deputy Attorney General<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | matthew.heyn@doj.ca.gov | Email |
| Counsel to Newmark & Company Real Estate, Inc. d/b/a Newmark Grubb Knight Frank | Cantor Fitzgerald | Attn: David A. Paul<br>110 East 59th Street, 7th Floor<br>New York NY 10022 | dpaul@cantor.com | Email |
| Chambers of Honorable Judge Stuart M. Bernstein | Chambers of Honorable Stuart M. Bernstein | SunEdison Chambers Copy<br>US Bankruptcy Court SDNY<br>One Bowling Green<br>New York NY 10004-1408 | | Overnight Mail |
| Counsel to PNC Energy Capital, LLC | Chapman and Cutler LLP | Attn: James M. Heiser<br>111 W. Monroe Street<br>Chicago IL 60603 | heiser@chapman.com | Email |
| Counsel to PNC Energy Capital LLC | Chapman and Cutler LLP | Attn: Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | wilamowsky@chapman.com | Email |
| Counsel for Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | Attn: Charles E. Boulbol<br>26 Broadway<br>17th Floor<br>New York NY 10004 | rtrack@msn.com | Email |
| Counsel for the City and County of San Francisco | City and County of San Francisco | Attn: Stephanie Profit, Tax Collector Attorney<br>Office of the Treasurer/Tax Collector - Legal Section<br>P.O. Box 7027<br>San Francisco CA 94120-7027 | phil.delacruz@sfgov.org | Email |
| Counsel to SMP Ltd. | Cleary Gottlieb Steen & Hamilton LLP | Attn: Lisa M. Schweitzer, Thomas S. Kesseler, & Jane VanLare<br>One Liberty Ave<br>New York NY 10006 | lschweitzer@cgsh.com<br>jvanlare@cgsh.com<br>tkessler@cgsh.com | Email |
| Counsel for 1031, 1035, 1039 North McDowell, LLC | Coblentz, Patch, Duffy & Bass LLP | Attn: Gregg M. Ficks<br>One Montgomery Street<br>Suite 3000<br>San Francisco CA 94104 | gficks@coblentzlaw.com | Email |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO | Cohen, Weiss & Simon, LLP | Attn: Richard M. Seltzer & David R. Hock<br>330 West 42nd Street<br>New York NY 10036 | dhock@cwsny.com | Email |
| Counsel to Albemarle Corporation ("Albemarle") | Cole Schotz P.C. | Attn: Daniel F.X. Geoghan, Esq.<br>1325 Avenue of the Americas<br>19th Floor<br>New York NY 10019 | dgeoghan@coleschotz.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Albemarle Corporation ("Albemarle") | Cole Schotz P.C. | Attn: Norman L. Pernick, Esq.<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | npernick@coleschotz.com | Email |
| Counsel to Albemarle Corporation ("Albemarle") | Cole Schotz P.C. | Attn: Rebecca Hollander, Esq.<br>Court Plaza North<br>25 Main Street<br>Hackensack NJ 07601 | rhollander@coleschotz.com | Email |
| Counsel to Enphase Energy, Inc. | Cooley LLP | Attn: Robert L. Eisenbach III<br>101 California Street<br>5th Floor<br>San Francisco CA 94111-5800 | reisenbach@cooley.com | Email |
| Counsel to Borrego Solar Systems, Inc. | Covington & Burling LLP | Attn: Dianne Coffino & R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to Orion US Holdings 1 L.P., BRE TERP Holdings Inc. and BRE GLBL Holdings Inc. | Cravath, Swaine & Moore LLP | Attn: Paul Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to S&C Electric Company | Cross & Simon LLC | Attn: Michael J Joyce<br>913 North Market Street<br>11th Floor<br>Wilmington DE 19801 | mjoyce@crosslaw.com | Email |
| Counsel to Town of Mars Hill | Currier & Trask, P.A. | Attn: Richard L. Currier, Esq.<br>55 North Street<br>Presque Isle ME 04769 | rcurrier@curriertrask.com | Email |
| Counsel to Flextronics Industrial Ltd., Flextronics International Europe B.V. and Flextronics International Asia-Pacific Ltd. | Curtis, Mallet-Prevost, Colt & Mosle LLP | Attn: Steven J. Reisman, Esq., James V. Drew, Esq. & Cindi M. Giglio, Esq.<br>101 Park Avenue<br>New York NY 10178-0061 | sreisman@curtis.com<br>jdrew@curtis.com<br>cgiglio@curtis.com | Email |
| Official Committee of Unsecured Creditors | D.E. Shaw Composite Holdings, LLC | Attn: Martin Lebwohl<br>1166 Avenue of the Americas<br>9th Floor<br>New York NY 10036 | | First Class Mail |
| Counsel for Independent Directors of SunEdison | Davis Polk & Wardwell LLP | Attn: Marshall Huebner, James Windels, Michael Russano<br>450 Lexington Avenue<br>New York NY 10017 | SunEdDPW@davispolk.com | Email |
| Counsel to DDR Corp. | DDR Corp. | Attn: Eric C. Cotton Deputy General Counsel & Corporate Compliance Officer<br>3300 Enterprise Parkway<br>Beachwood OH 44122 | Ecotton@ddr.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Madison Dearborn Capital Partners IV, L.P.; D. E. Shaw Composite Holdings, L.L.C.; D. E. Shaw CF-SP Series 1 MWP Acquisition, L.L.C.; D. E. Shaw CF-SP Series 13-04, L.L.C.; D. E. Shaw CF-SP Series 8-01, L.L.C.; D. E. Shaw CF-SP Series 11-06, L.L.C.; D. E. Shaw CF-SP Series 10-07, L.L.C.;and D. E. Shaw Renewable Investments, L.L.C. | Debevoise & Plimpton LLP | Attn: Shannon Rose Selden, Erica S. Weisgerber, My Chi, and Christopher Updike<br>919 Third Avenue<br>New York NY 10022 | srselden@debevoise.com<br>eweisgerber@debevoise.com<br>mcto@debevoise.com<br>cupdike@debevoise.com | Email |
| Counsel to Jinneng Clean Energy Technology Ltd. | Dentons US LLP | Attn: Carole Neville, Esq<br>1221 Avenue of the Americas<br>New York NY 10020 | carole.neville@dentons.com | Email |
| Counsel to RLI Insurance Company | Dinsmore & Shohl LLP | Attn: Grace Winkler Cranley, Esq.<br>227 West Monroe Street<br>Suite 3850<br>Chicago IL 60606 | grace.cranley@dinsmore.com | Email |
| Counsel for Atlantic Specialty Insurance Company | Donnelly Minter & Kelly, LLC | Attn: Seth A. Abrams<br>40 Wall Street<br>28th Floor<br>New York NY 10005 | sabrams@dmklawgroup.com | Email |
| Counsel to Basin Electric Power Cooperative | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel, Esq. & Jessica D. Mikhailevich, Esq.<br>51 W. 52nd Street<br>New York NY 10019 | schnabel.eric@dorsey.com<br>mikhailevich.jessica@dorsey.com | Email |
| Counsel to Basin Electric Power Cooperative | Dorsey & Whitney LLP | Attn: Monica Clark, Esq. & Elizabeth Hulsebos, Esq.<br>50 South Sixth Street<br>Suite 1500<br>Minneapolis MN 55402-1498 | clark.monica@dorsey.com<br>hulsebos.elizabeth@dorsey.com | Email |
| Counsel to Drake Loeb PLLC | Drake Loeb PLLC | Attn: Alana R. Bartley, Esq.<br>555 Hudson Valley Avenue<br>Suite 100<br>New Windsor NY 12553 | abartley@drakeloeb.com | Email |
| Counsel for RLI Insurance Company | Dreifuss Bonacci & Parker, PC | Attn: JoAnne M. Bonacci, Esq. & Paul M. McCormick, Esq.<br>26 Columbia Turnpike, Suite 101, North Entrance<br>Florham Park NJ 07932 | jbonacci@dbplawfirm.com<br>pmccormick@dbplawfirm.com | Email |
| Counsel to Second Lien Claimants | Drinker Biddle & Reath LLP | Attn: James H. Millar<br>1177 Avenue of the Americas<br>41st Floor<br>New York NY 10036 | james.millar@dbr.com | Email |
| Counsel to Direct Energy Business, LLC | Edison, McDowell & Hetherington LLP | Attn: Joseph E. Bain<br>First City Tower, 1001 Fannin Street<br>Suite 2700<br>Houston TX 77002 | joe.bain@emhllp.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Oklahoma Firefighters Pension and Retirement System, Omega Capital, Investors, L.P., Omega Capital Partners, L.P., Omega Equity Investors, L.P., Omega Overseas Partners, LTD. (Collectively, the Omega Entities), Glenview Capital Partners, L.P., Glenview Institutional Partners, L.P., Glenview Capital Master Fund, LTD., Glenview Capital Opportunity Fund, L.P., Glenview Capital Offshore Opportunity Master Fund, L.P. (Collectively, the Glenview Entities), Cobalt Partners, LP, Cobalt Partners II, LP, Cobalt Offshore Master Fund, LP, Cobalt KC Partners, LP, (Collectively, the Cobalt Entities) | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. & Peter Reiser, Esq. 805 Third Avenue Room 1000 New York NY 10022 | lmay@eisemanlevine.com preiser@eisemanlevine.com | Email |
| Manager to DG Solar Partners I, LLC/SE SOLAR TRUST VII | EverStream Energy Capital Management LLC | Attn: Jordan Roberts 101 California, Suite 2880 San Francisco CA 94111 | Jordan.Roberts@everstreamcapital.com | Email |
| Counsel to Direct Energy Business, LLC | Fishkin Lucks LLP | Attn: Steven M. Lucks, Esq. 277 Broadway Suite 408 New York NY 10007 | slucks@fishkinlucks.com | Email |
| Official Committee of Unsecured Creditors | Flextronics Industrial, Ltd. | Attn: Donald Heap 600 Shiloh Road Plano TX 75074 | | First Class Mail |
| Counsel to BOKF, N.A., as Indenture Trustee | Foley & Lardner LLP | Attn: Harold L. Kaplan, Mark F. Hebbeln & Lars A. Peterson 321 North Clark Street Suite 2800 Chicago IL 60654-5313 | hkaplan@foley.com mhebbeln@foley.com lapeterson@foley.com | First Class Mail and Email |
| Counsel for Jones Lang LaSalle Americas, Inc. ("JLL"), Experian Marketing Solutions, Inc. | Frankgecker LLP | Attn: Joseph D. Frank & Reed Heiligman 325 North LaSalle Street Suite 625 Chicago IL 60654 | rheiligman@fgllp.com jfrank@fgllp.com | Email |
| Counsel for Manuel Acosta aka "Acosta" & Richard Wheeler | Gainey McKenna & Egleston | Attn: Thomas J. McKenna & Gregory M. Egleston 440 Park Avenue South 5th Floor New York NY 10016 | tjmckenna@gme-law.com Egleston@gme-law.com | Email |
| Counsel for Gibbons P.C. | Gibbons P.C. | Attn: David N. Crapo, Esq. One Gateway Center Newark NJ 07102-5310 | dcrapo@gibbonslaw.com | Email |
| Counsel to First Reserve Corporation & Emera Maine, and GCL-Poly Energy Holdings Limited | Gibson, Dunn & Crutcher LLP | Attn: Matthew G. Bouslog 3161 Michelson Drive Irvine CA 92612-4412 | MBouslog@gibsondunn.com | Email |
| Counsel to First Reserve Corporation & Emera Maine, and GCL-Poly Energy Holdings Limited | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal 200 Park Avenue New York NY 10166-0193 | MRosenthal@gibsondunn.com dcassidy@gibsondunn.com jgaffney@gibsondunn.com jmurphy@gibsondunn.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 7550IAD, LLC | Goldman & Van Beek, P.C. | Attn: Neil D. Goldman, Esq.<br>510 King Street<br>Suite 416<br>Alexandria VA 22314 | ngoldman@goldmanvanbeek.com | Email |
| Counsel to EverStream Solar Infrastructure Fund I LP, EverStream Solar Infrastructure Fund I G.P.LP, EverStream Energy Capital Management LLC, and Bruce Pflaum | Goodwin Procter LLP | Attn: Gregory W. Fox, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>wweintraub@goodwinlaw.com | Email |
| Counsel to Okta, EverStream Solar Infrastructure Fund I LP, EverStream Solar Infrastructure Fund I, G.P.LP, EverStream Energy Capital Management LLC, and Bruce Pflaum | Goodwin Procter LLP | Attn: William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | wweintraub@goodwinprocter.com | Email |
| Counsel to WFP Tower D Co. L.P. | Greenberg Traurig, LLP | Attn: Daniel J. Ansell & Heath Kushnick<br>200 Park Avenue<br>New York NY 10166 | anselld@gtlaw.com<br>kushnickh@gtlaw.com | Email |
| Counsel to Alexander Usenko, Julie Dull, Erin O'Day and Robert Linton | Harwood Feffer LLP | Attn: Daniella Quitt, Esq. & Robert I. Harwood<br>488 Madison Avenue, #801<br>New York NY 10022 | rharwood@hfesq.com<br>dquitt@hfesq.com | Email |
| Counsel to Genpact International, Inc. | Herrick, Feinstein LLP | Attn: Stephen B. Selbst<br>2 Park Avenue<br>New York NY 10016 | sselbst@herrick.com | Email |
| Counsel to BAG CORP | Hiersche Hayward Drakeley & Urbach PC | Attn: Jason M. Katz<br>15303 Dallas Parkway<br>Suite 700<br>Addison TX 75001 | jkatz@hhdulaw.com | Email |
| Counsel to Carlos Domenech Zornoza and Francisco Perez Gundin | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| Counsel to Carlos Domenech Zornoza and Francisco Perez Gundin | Hinckley, Allen & Snyder LLP | Attn: Kevin J. O'Connor, Esq.<br>28 State Street<br>Boston MA 02109 | koconnor@hinckleyallen.com | Email |
| Counsel for Tokai Carbon USA, Inc. | Hodgson Russ LLP | Attn: Garry M. Graber, Andrea Raschig<br>140 Pearl Sreet<br>Suite 100<br>Buffalo NY 14202 | ggraber@hodgsonruss.com<br>araschig@hodgsonruss.com | Email |
| Counsel to Juvat LLC | Holland & Knight LLP | Attn: Arthur E. Rosenberg, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com | Email |
| Internal Revenue Service | Internal Revenue Service | Attn: District Director<br>290 Broadway<br>New York NY 10007 | | First Class Mail |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel for PCS Phosphate Company, Inc. and PCS Sales (USA), Inc. | Jones Day | Attn: Bryan M. Kotliar<br>250 Vesey Street<br>New York NY 10281 | bkotliar@jonesday.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to DDR Corp. & Tata America International Corporation d/b/a Tata America | Kelley Drye & Warren LLP | Attn: James S. Carr, Esq., Benjamin D. Feder, Esq., Sarah Carnes, Esq. & Kristin S. Elliot<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>jcarr@kelleydrye.com<br>bfeder@kelleydrye.com<br>scarnes@kelleydrye.com<br>kelliott@kelleydrye.com | Email |
| Counsel to SOF-X SVT Holdings GP, L.L.C., SVT Ventures, L.P., and SVT 13736 Riverport Drive, L.P. | Kirkland & Ellis LLP | Attn: Christopher Marcus, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | christopher.marcus@kirkland.com | Email |
| Counsel to LOTTE Fine Chemical Co., Ltd. and SMP Ltd. | Kirkland & Ellis LLP | Attn: Edward O. Sassower, P.C.<br>601 Lexington Avenue<br>New York NY 10022-4611 | edward.sassower@kirkland.com | Email |
| Counsel to LOTTE Fine Chemical Co., Ltd. and SMP Ltd. | Kirkland & Ellis LLP | Attn: Justin R. Bernbrock, John R. Luze, James H.M. Sprayregen<br>300 North LaSalle<br>Chicago IL 60654 | justin.bernbrock@kirkland.com<br>john.luze@kirkland.com<br>james.sprayregen@kirkland.com | Email |
| Counsel for Tokai Carbon USA, Inc. | Lane Powell PC | Attn: Carter M. Mann<br>601 SW Second Avenue<br>Suite 2100<br>Portland OR 97204-3158 | MannC@LanePowell.com | Email |
| Counsel for Defendants Wells Fargo Bank, N.A.,in its capacity as administrative agent for thePrepetition First Lien Facility and Wells FargoBank, N.A. | Latham & Watkins LLP | Attn: Christopher R. Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Counsel to the Administrative Agent Under the Debtors' Prepetition First Lien Credit Agreement | Latham & Watkins, Chicago | Attn:Brad Kotler<br>330 North Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 | brad.kotler@lw.com | First Class Mail and Email |
| Counsel to Floyd CAD | Lee Gordon, of McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon<br>P.O. Box 1269<br>Round Rock TX 78680 | lgordon@mvbalaw.com | Email |
| Counsel to Alexander Usenko, Julie Dull, Erin O'Day and Robert Linton | Levi & Korsinsky, LLP | Attn: Lori Feldman, Esq.<br>30 Broad Street, 24th Flr<br>New York NY 10004 | lfeldman@zlk.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>P.O. Box 3064<br>Houston TX 77253 -3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Lendlease (US) Partnerships, LLC | Lowenstein Sandler LLP | Attn: Jeffrey D. Prol<br>1251 Avenue of the Americas<br>New York NY 10020 | jprol@lowenstein.com | Email |
| Counsel to Lendlease (US) Partnerships, LLC | Lowenstein Sandler LLP | Attn: Jeffrey D. Prol<br>65 Livingston Avenue<br>Roseland NJ 07068 | jprol@lowenstein.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Appaloosa Investment Limited Partnership | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | metkin@lowenstein.com | Email |
| Counsel to Appaloosa Investment Limited Partnership | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq., Scott Cargill, Esq., Andrew D. Behlmann, Esq. & Nicole B. Fulfree, Esq.<br>65 Livingston Avenue<br>Roseland NJ 07068 | metkin@lowenstein.com<br>scargill@lowenstein.com<br>abehlmann@lowenstein.com<br>nbrown@lowenstein.com | Email |
| Counsel to Oracle America, Inc. | Magnozzi & Kye, LLP | Attn: Amish R. Doshi<br>23 Green Street<br>Suite 302<br>Huntington NY 11743 | adoshi@magnozzikye.com | Email |
| Counsel to ACE American Insurance Company and Westchester Fire Insurance Company | Manier & Herod | Attn: Scott C. Williams, Esq., Sam H. Poteet, Jr., Esq. &Michael E. Collins, Esq. of Manier & Herod<br>One Nashville Place<br>150 Fourth Avenue North, Suite 2200<br>Nashville TN 37219 | swilliams@manierherod.com<br>spoteet@manierherod.com<br>mcollins@manierherod.com | Email |
| Counsel for CSI Leasing, Inc. and CSI Leasing Malaysia Sdn. Bhd. | McCarter & English LLP | Attn: Daniel R. Seaman<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | dseaman@mccarter.com | Email |
| Counsel to Wells Fargo Vendor Financial Services, LLC | McCarter & English LLP | Attn: Joseph Lubertazzi, Jr.<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | jlubertazzi@mccarter.com | Email |
| Counsel to ACE American Insurance Company and Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney& Carpenter, LLP | Attn: Louis A. Modugno, Esq.<br>1300 Mount Kemble Ave.<br>Morristown NJ 07960 | lmodugno@mdmc-law.com | Email |
| Counsel to Trina Solar, Ja Solar & Chint Solar (Zhejiang) Co., LTD | Messner Reeves LLP | Attn: Ruofei Xiang, Esq. & Jean-Claude Mazzola, Esq.<br>805 Third Avenue, 18th Floor<br>New York NY 10022 | rxiang@messner.com<br>jcmazzola@messner.com | Email |
| Counsel to CERSM LLC and Community Energy Holdings, Inc. | Meyer, Suozzi, English & Klein, P.C. | Attn: Howard B. Kleinberg, Esq.<br>990 Stewart Avenue, Suite 300<br>P.O. Box 9194<br>Garden City NY 11530 | hkleinberg@msek.com | Email |
| Missouri Department of Revenue | Missouri Department of Revenue | Attn: Steven A. Ginther<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel for Akuo Energy USA, Inc. | Morgan, Lewis & Bockius LLP | Attn: Edwin E. Smith, James Tynion, III & Melissa Y. Boey<br>101 Park Avenue<br>New York NY 10179-0600 | edwin.smith@morganlewis.com<br>james.tynion@morganlewis.com<br>melissa.boey@morganlewis.com | Email |
| Counsel to Alexander Usenko, Julie Dull, Erin O'Day and Robert Linton | Moritt Hock & Hamroff LLP | Attn: Leslie A. Berkoff, Esq. & Theresa A. Driscoll, Esq.<br>400 Garden City Plaza<br>Garden City NY 11530 | lberkoff@moritthock.com<br>tdriscoll@moritthock.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Special Renewable Energy Counsel to the Official Committee of Unsecured Creditors | Morrison & Foerster LLP | Attn: Lorenzo Marinuzzi, Jennifer Marines & Jonathan I. Levine<br>250 West 55th Street<br>New York NY 10019 | lmarinuzzi@mofo.com<br>jonlevine@mofo.com<br>jmarines@mofo.com | First Class Mail and Email |
| Counsel to MSSA S.A.S. and MSSA Company Corporation | Murphy & McGonigle, P.C. | Attn: Barry S. Gold & Steven D. Feldman<br>1185 Avenue of the Americas<br>21st Floor<br>New York NY 10036 | barry.gold@mmlawus.com<br>steven.feldman@mmlawus.com | Email |
| Counsel to AT&T Corp. | Norton Rose Fulbright US LLP | Attn: David A. Rosenzweig & Melanie M. Kotler<br>666 Fifth Avenue<br>New York NY 10103 | david.rosenzweig@nortonrosefulbright.com<br>melanie.kotler@nortonrosefulbright.com | Email |
| Counsel for Vogt Solar Limited | Norton Rose Fulbright US LLP | Attn: Louis R. Strubeck, Jr., Melanie M. Kotler<br>666 Fifth Avenue<br>31st Floor<br>New York NY 10103 | louis.strubeck@nortonrosefulbright.com<br>melanie.kotler@nortonrosefulbright.com | Email |
| Counsel to Invesco IF IV Operating Tenant LLC | Nutter, McClennen & Fish, LLP | Attn: John G. Loughnane<br>Seaport West<br>155 Seaport Boulevard<br>Boston MA 02210 | jloughnane@nutter.com | Email |
| Counsel to Inforeliance Corporation | Odin Feldman & Pittleman PC | Attn: Alexander M. Laughlin, Esq.<br>1775 Wiehle Avenue<br>Suite 400<br>Reston VA 20190 | alex.laughlin@ofplaw.com | Email |
| Counsel to the County of Riverside Treasurer-Tax Collector's Office | Office of the County Counsel | Attn: Ronak N. Patel, Deputy County Counsel<br>County of Riverside<br>3960 Orange Street, Suite 500<br>Riverside CA 92501 | rpatel@co.riverside.ca.us | Email |
| Counsel to Country of Imperial, California | Office of the Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | | First Class Mail |
| Office of United States Trustee - Southern District of New York | Office of the United States Trustee for Region 2 | Attn: Paul Schwartzberg<br>201 Varick Street<br>Suite 1006<br>New York NY 10014 | | First Class Mail |
| Counsel to Okta | OKTA | Attn: Jon Runyan - General Counsel<br>301 Brannan Street<br>1st Floor<br>San Francisco CA 94107 | | First Class Mail |
| Counsel to the Affiliates of Northland | Osler, Hoskin & Harcourt LLP | Attn: Michael Shakra<br>Box 50, 1 First Canadian Place<br>Toronto ON M5X 1B8 Canada | MShakra@osler.com | Email |
| Counsel to HSH Nordbank AG | Otterbourg P.C. | Attn: Steven B. Soll & Kevin Zozolo<br>230 Park Avenue<br>New York NY 10169 | ssoll@otterbourg.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bergelectric Corp. | Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal & J. Taylor Kirklin<br>1133 6th Avenue<br>New York NY 10036-6710 | dalowenthal@pbwt.com<br>jtkirklin@pbwt.com | Email |
| Counsel to Houston Ship Channel Security District, La Porte, Independent School District and City of La Porte | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to EcoPlexus, Inc. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Andrew M. Troop<br>1540 Broadway<br>New York NY 10036 | andrew.troop@pillsburylaw.com | Email |
| Counsel to the Administrative Agent under the Debtors' Prepetition Second Lien Credit Agreement | Pillsbury Winthrop Shaw Pittman LLP | Attn: Daniel S. Brown, Leo S. Crowley<br>1540 Broadway<br>New York NY 10036-4039 | daniel.brown@pillsburylaw.com<br>leo.crowley@pillsburylaw.com | First Class Mail and Email |
| Defendants, Lead Plaintiff Clemens Schlettwein and Jerome Spindler and Plaintiff John Chamblee in Chamblee v. TerraForm Power, Inc., et al., No. 1:16-cv-08039-PKC (S.D.N.Y) | Pomerantz LLP | Attn: Brenda Szydlo, Jeremy A. Liberman<br>600 Third Avenue<br>Floor 20<br>New York NY 10016 | bszydlo@pomlaw.com<br>jalieberman@pomlaw.com | Email |
| Defendants, Lead Plaintiff Movant Don Harris and Plaintiff Darcy Church in Church v. Chatila, et al., No. 1:16-cv-07962-PKC (S.D.N.Y) | Pomerantz LLP | Attn: Murielle J. Steven Walsh, Jeremy A. Liberman<br>600 Third Avenue<br>Floor 20<br>New York NY 10016 | mjsteven@pomlaw.com<br>jalieberman@pomlaw.com | Email |
| Counsel to Kearny Investors S.à r.l., Powell Investors L.P., and Powell Investors II Limited Partnership | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Andrew J. Rossman<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | andrewrossman@quinnemanuel.com | Email |
| Counsel to Canyon Capital Advisors LLC, Canyon Balanced Master Fund, Ltd., Canyon Capital Arbitrage Master Fund, Ltd., Canyon-GRF Master Fund II,L.P., Canyon Value Realization Fund, L.P., The Canyon Value Realization Master Fund, L.P.,and Permal Canyon IO Ltd | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Jonathan E. Pickhardt<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | jonpickhardt@quinnemanuel.com | Email |
| Counsel to EDF Trading North America, LLC | Reed Smith LLP | Attn: Andrea J. Pincus & Sarah K. Kam<br>599 Lexington Avenue<br>New York NY 10022-7650 | apincus@reedsmith.com<br>skam@reedsmith.com | Email |
| Counsel to Siemens Corp. | Reed Smith LLP | Attn: Chrystal A. Puleo<br>599 Lexington Avenue<br>New York NY 10022 | cpuleo@reedsmith.com | Email |
| Counsel to Siemens Corp. | Reed Smith LLP | Attn: Claudia Z. Springer, Lauren S. Zabel<br>Three Logan Square, Suite 3100<br>1717 Arch St<br>Philadelphia PA 19103 | cspringer@reedsmith.com<br>lzabel@reedsmith.com | Email |
| Counsel to EDF Trading North America, LLC | Reed Smith LLP | Attn: Paul B. Turner<br>811 Main Street<br>Suite 1700<br>Houston  TX 77002-6110 | pturner@reedsmith.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Microsoft Corporation and its affiliate Microsoft Licensing GP | Riddell Williams P.S. | Attn: Maria A. Milano<br>1001 4th Avenue<br>Suite 4500<br>Seattle WA 98154 | mmilano@riddellwilliams.com | Email |
| Counsel to Creditor Swinerton Builders | Riddell Williams P.S. | Attn: Robert N. Amkraut<br>1001 Fourth Avenue<br>Suite 4500<br>Seattle WA 98154-1192 | ramkraut@riddellwilliams.com | Email |
| Counsel to WGSW, Inc. | Sands Anderson PC | Attn: George R. Pitts, Esq.<br>1497 Chain Bridge Road<br>Suite 202<br>McLean VA 22101-5728 | GPitts@sandsanderson.com | Email |
| Counsel to 7575 | Sanford J. Germaine, PC | Attn: Sanford J. Germaine, Esq.<br>4040 East Camelback Road<br>Suite 110<br>Phoenix AZ 85018 | sgermaine@germaine-law.com | Email |
| Counsel to County of Los Angeles | Satterlee Stephens Burke & Burke LLP | Attn: Timothy T. Brock, Esq. & Abigail Snow, Esq.<br>230 Park Avenue<br>Suite 1130<br>New York NY 10169 | tbrock@ssbb.com<br>asnow@ssbb.com | Email |
| Counsel to Moody's Investors Service, Inc. | Satterlee Stephens LLP | Attn: Chris Belmonte, Pam Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to Rethink Energy Corporation | Schiff Hardin LLP | Attn: Louis T. DeLucia<br>666 Fifth Avenue, 17th Floor<br>New York NY 10103 | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F St., N.E.<br>Washington DC 20549 | NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Dept.<br>Brookfield Place<br>200 Vesey Street, Ste. 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to CNH Partners and AQR Capital Management LLC | Seyfarth Shaw LLP | Attn: Edward M. Fox, Esq.<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to CNH Partners and AQR Capital Management LLC | Seyfarth Shaw LLP | Attn: Timothy J. McKeon, Esq.<br>Seaport East, Suite 300<br>Two Seaport Lane<br>Boston MA 02210-2028 | tmckeon@seyfarth.com | Email |
| Counsel to Mar-Bow Value Partners, LLC | Sheldon S. Toll PLLC | Attn: Sheldon S. Toll<br>29580 Northwestern Highway<br>Suite 100<br>Southfield MI 48034 | sst@lawtoll.com | Email |
| Counsel to DG Solar Partners I, LLC | Sheppard Mullin Richter & Hampton LLP | Attn: J. Barrett Marum<br>501 West Broadway, 19th Floor<br>San Diego CA 92101 | bmarum@sheppardmullin.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to DHL Supply Chain | Sheppard Mullin Richter & Hampton LLP | Attn: Malani Cademartori & Blanka Wolfe<br>30 Rockefeller Plaza<br>New York NY 10112 | mcademartori@sheppardmullin.com<br>bwolfe@sheppardmullin.com | Email |
| Counsel to FrontierMEDEX, Inc. (d/b/a UnitedHealthcare Global) | Shipman & Goodwin LLP | Attn: Eric S. Goldstein, Esq.<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to FrontierMEDEX, Inc. (d/b/a UnitedHealthcare Global) | Shipman & Goodwin LLP | Attn: Stephen M. Forte, Esq.<br>400 Park Avenue<br>Fifth Floor<br>New York NY 10022 | sforte@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to Debtors | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: James J. Mazza, Jr. & Louis S. Chiappetta<br>155 N. Wacker Drive<br>Chicago IL 60606-1720 | james.mazza@skadden.com<br>louis.chiappetta@skadden.com<br>ebba.gebisa@skadden.com | Email |
| Counsel to Debtors | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Jay M. Goffman & J. Eric Ivester<br>Four Times Square<br>New York NY 10036-6522 | eric.ivester@skadden.com<br>jay.goffman@skadden.com<br>jason.kestecher@skadden.com<br>annie.li@skadden.com<br>evan.hill@skadden.com | Email |
| Counsel to Arizona Public Service Company | Snell & Wilmer L.L.P. | Attn: Emily Gildar Wagner<br>400 E. Van Buren Street<br>Suite 1900<br>Phoenix AZ 85004-2202 | ewagner@swlaw.com | Email |
| Counsel to County of Los Angeles | Steckbauer Weinhart, LLP | Attn: Barry S. Glaser, Esq.<br>333 S. Hope Street<br>36th Floor<br>Los Angeles CA 90071 | bglaser@swesq.com | Email |
| Counsel to Penn Real Estate Group | Stevens & Lee, P.C. | Attn: Robert Lapowsky<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | rl@stevenslee.com | Email |
| Counsel to DIF INFRA 4 US LLC and DIF IV Co-Invest LLC | Stoel Rives, LLP | Attn: Oren Buchanan Haker, Esq.<br>760 SW Ninth Avenue, Suite 2600<br>Portland OR 97205 | oren.haker@stoel.com | Email |
| Counsel to TerraForm Power, Inc. and TerraForm Global, Inc. | Sullivan & Cromwell LLP | Attn: Michael H. Torkin, Andrew G. Dietderich, John L. Hardiman & David R. Zylberberg<br>125 Broad Street<br>New York NY 10004 | hardimanj@sullcrom.com<br>dietdericha@sullcrom.com<br>torkinm@sullcrom.com<br>zylberbergd@sullcrom.com | First Class Mail and Email |
| Counsel to Tufts University | Sullivan & Worcester LLP | Attn: Amy A. Zuccarello<br>One Post Office Square<br>Boston  MA 02109 | azuccarello@sandw.com | Email |
| Counsel to Kohl's Department Stores, Inc. | The Law Office of William J. Factor Ltd. | Attn: Sara E. Lorber<br>105 W. Madison St.<br>Suite 1500<br>Chicago  IL 60602 | slorber@wfactorlaw.com<br>wfactor@wfactorlaw.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Nationwide Mutual Insurance Company | The Law Offices of T. Scott Leo, P.C. | Attn: Michael J. Dudek & T. Scott Leo<br>1 N. LaSalle Street<br>Ste # 3600<br>Chicago IL 60602 | mdudek@leolawpc.com<br>sleo@leolawpc.com | Email |
| The Regents of the University of California | The Regents of the Univeristy of California | Attn: Rhonda Stewart Goldstein<br>Office of the General Counsel<br>1111 Franklin Street, 8th Floor<br>Oakland CA 94607 | rhonda.goldstein@ucop.edu | Email |
| Themesoft, Inc. | Themesoft, Inc. | Attn: President or General Counsel<br>13601 Preston Road<br>Suite W860<br>Dallas TX 75240 | | First Class Mail |
| Counsel to Spirtas Wrecking Co. | Timothy E. Hayes & Associates L.C. | Attn: Timothy E. Hayes<br>231 S. Bemiston Avenue<br>Suite 950<br>St. Louis MO 63105 | thayes@tehayes.com | Email |
| Counsel to Tennessee Attorney General | TN Dept of Revenue | Attn:TN Attorney General's Office<br>Bankruptcy Division<br>P.O. Box 20207<br>Tennessee TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Co-Counsel to Debtors and Debtors in Possession | Togut, Segal & Segal LLP | Attn: Albert Togut & Frank Oswald<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>frankoswald@teamtogut.com<br>adeering@teamtogut.com<br>bmoore@teamtogut.com<br>dperson@teamtogut.com<br>pmarecki@teamtogut.com<br>seratner@teamtogut.com | Email |
| Counsel to Ontario Power Generation Inc. | Torys LLP | Attn: Alison D. Bauer<br>1114 Avenue of the Americas<br>23rd Floor<br>New York NY 10036 | abauer@torys.com | Email |
| Counsel for Bergelectric Corp. | Trachtman & Trachtman LLP | Attn: Ryan M. Craig<br>23046 Avenida De La Carlota<br>Suite 300<br>Laguna Hills CA 92653 | rcraig@trachtmanlaw.com | Email |
| Counsel to Travis County, Texas | Travis County Attorney | Attn: Kay D. Brock, Assitant County Attorney<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wells Fargo Equipment Finance, Inc.; WF-SunE-XII Solar Statutory Trust; EnfinityWF Solar Trust; WF-SE I Solar Statutory Trust; WF-SunE-SPS Solar Statutory Trust; WF-SunE-EPE Solar Statutory Trust; WF-SunE-Cascade Solar Statutory Trust; WF-SunE-Orion I Solar Statutory Trust; WF-SunE-Orion II Solar Statutory Trust; WF-SunE-Vega Solar Statutory Trust; Wilmington Trust Company, solely in its capacity as Trustee for the WF-SunEXII Solar Statutory Trust; Wilmington Trust, National Association, solely in its capacity as Trustee for the EnfinityWF Solar Trust; and Wells Fargo Bank Northwest, National Association, solely in its capacity as Trustee for the WF-SE I Statutory Trust, the WF-SunE-SPS Solar Statutory Trust, the WF-SunE-EPE Solar Statutory Trust, the WF-SunE-Cascade Solar Statutory Trust, the WF-SunE-Orion I Solar Statutory Trust, the WF-SunE-Orion II Solar Statutory Trust, and the WF-SunE-Vega Solar Statutory Trust | Troutman Sanders LLP | Attn: Hugh M. McDonald, Craig M. Kline & Louis A. Curcio<br>875 Third Avenue<br>New York NY 10022 | Hugh.McDonald@troutmansanders.com<br>Craig.Kline@troutmansanders.com<br>Louis.Curcio@troutmansanders.com | Email |
| Office of the United States Attorney for the Southern District of New York | United States Attorney's Office | Civil Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | | First Class Mail |
| United States Department of Justice | United States Department of Justice | Attn: Peter Aronoff<br>950 Pennsylvania Avenue<br>NW Washington DC 20530-0001 | Peter.Aronoff@usdoj.gov | Email |
| Counsel to R. Alexander Acosta, Secretary of Labor, United States Department of Labor | United States Department of Labor | Attn: Barbara A. Goldberg<br>Office of the Solicitor<br>230 South Dearborn, Room 844<br>Chicago IL 60604 | goldberg.barbara@dol.gov<br>sol-chi@dol.gov | Email |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO | United Steel Workers | Attn: David R. Jury, Associate General Counsel<br>Five Gateway Center<br>Room 807<br>Pittsburgh PA 15222 | djury@usw.org | Email |
| Counsel to Robert Half International Inc. & Protiviti Inc. | Venable LLP | Attn: Richard L. Wasserman<br>750 East Pratt Street<br>Suite 900<br>Baltimore MD 21202 | rlwasserman@venable.com | Email |
| Counsel to R/C US Solar Investment Partnership, L.P. | Vinson & Elkins LLP | Attn: Steven M. Abramowitz<br>666 Fifth Avenue<br>26th Floor<br>New York NY 10103 | sabramowitz@velaw.com | Email |
| Official Committee of Unsecured Creditors | Vivint Solar, Inc. | Attn: Jared Fields<br>1800 W. Ashton Blvd.<br>Lehi UT 84043 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors | Vivint Solar, Inc. | Attn: Vivint Solar Legal Department 1800 W. Ashton Blvd. Lehi UT 84043 | | First Class Mail |
| Counsel to Atlantic Specialty Insurance Company | Watt, Tieder, Hoffar & Fitzgerald, LLP | Attn: John E. Sebastian & Albert L. Chollet, III 10 S. Wacker Drive Suite 2935 Chicago IL 60606 | jsebastian@watttieder.com achollet@watttieder.com | Email |
| Counsel to OfficialCommittee of Unsecured Creditors | Weil, Gotshal & Manges LLP | Attn: Joshua S. Amsel, Matt Barr, David J. Lender, Joseph H. Smolinsky, Jill Frizzley, Ronit J. Berkovich 767 Fifth Avenue New York NY 10153 | SunEWeilBFR@weil.com joshua.amsel@weil.com matt.barr@weil.com david.lender@weil.com joseph.smolinsky@weil.com jill.frizzley@weil.com ronit.berkovich@weil.com | Email |
| Counsel to Toyota Industries Commercial Finance Inc | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink 323 W. Lakeside Avenue Suite 200 Cleveland OH 44113 | ecfndoh@weltman.com | Email |
| Counsel to Ad Hoc Group of SunEdison, Inc. Convertible Unsecured Noteholders, & BOKF, N.A., as Indenture Trustee | White & Case LLP | Attn: Glenn M. Kurtz, J. Christopher Shore, Harrison L. Denman, Michele J. Meises & Thomas MacWright 1221 Avenue of the Americas New York NY 10036-2787 | gkurtz@whitecase.com hdenman@whitecase.com michele.meises@whitecase.com cshore@whitecase.com tmacwright@whitecase.com | First Class Mail and Email |
| Counsel to Ad Hoc Group of SunEdison, Inc. Convertible Unsecured Noteholders | White & Case LLP | Attn: Thomas E. Lauria, Esq. Southeast Financial Center 200 South Biscayne Boulevard, Suite 4900 Miami FL 33131-2532 | tlauria@whitecase.com | First Class Mail and Email |
| Counsel to the Debtors' Postpetition Secured Lenders, Goldman Sachs Bank USA, Key Bank National Association, Morgan Stanley Senior Funding, Inc. and Compass Bank | White & Case, LLP | Attn: Scott Greissman, Elizabeth Feld, Douglas P. Baumstein 1221 Avenue of the Americas New York NY 10036-2787 | sgreissman@whitecase.com efeld@whitecase.com dbaumstein@whitecase.com | First Class Mail and Email |
| Counsel to Wilmington Trust, National Association | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Andrew Goldman, Esq., Benjamin Loveland, Esq., Charles Platt, Esq., Lauren Lifland, Esq. 7 World Trade Center 250 Greenwich Street New York NY 10007 | andrew.goldman@wilmerhale.com benjamin.loveland@wilmerhale.com charles.platt@wilmerhale.com lauren.lifland@wilmerhale.com | First Class Mail and Email |
| Counsel to Wilmington Trust, National Association | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Benjamin Loveland, Esq. 60 State Street Boston MA 02109 | benjamin.loveland@wilmerhale.com | Email |
| Counsel to Wilmington Trust, National Association | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Nancy Manzer, Esq. 1875 Pennsylvania Avenue NW Washington DC 20006 | nancy.manzer@wilmerhale.com | First Class Mail and Email |
| Indenture Trustee for the Prepetition Bonds/ Secured Creditor/ Top 40 Creditor | Wilmington Trust, National Association | Attn: SunEdison, Inc. Administrator 1100 North Market St Wilmington DE 19890 | tmorris@wilmingtontrust.com | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Collateral Trustee for the Prepetition Second Lien Credit Agreement | Wilmington Trust, National Association | Attn: W. Thomas Morris II<br>Global Capital Markets<br>1100 North Market St<br>Wilmington DE 19890 | tmorris@wilmingtontrust.com | First Class Mail and Email |
| Counsel to Vivint Solar, Inc. | Wilson Sonsini Goodrich & Rosati | Attn: Benjamin Hoch, Esq. & Robert M. Hemm, Esq.<br>1301 Avenue of the Americas<br>40th Floor<br>New York NY 10019 | bhoch@wsgr.com<br>bhemm@wsgr.com | Email |
| Counsel to All Energy Solar, Inc. | Windels Marx Lane & Mittendorf, LLP | Attn: Kim M. Longo, Esq. & John J. Tepedino, Esq.<br>156 West 56th Street<br>New York NY 10019 | klongo@windelsmarx.com<br>jtepedino@windelsmarx.com | Email |
| Counsel to EnerBank USA | Winston & Winston, P.C. | Attn: Aleksandre Powietrzynski. Esq.<br>750 3rd Avenue<br>Suite 978<br>New York NY 10017 | alex@winstonandwinston.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Procedures Motion's First Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864801 | 1111 19th Street Association | C/O Wachovia Bank | PO Box 75373 | | Baltimore | MD | 21275-5373 | |
| 5864802 | 3Megawatt Gmbh | Buchberger Str. 1 | | | Geretsried | | D82 538 | Germany |
| 5864803 | 7550Iad LLC | 200 South Orange Ave. | Suite 1375 | | Orlando | FL | 32801 | |
| 5864804 | 76Sr, LLC | Two Seaport Lane, Suite 300 | | | Boston | MA | 02210 | |
| 5864805 | 8X8 Inc. | Dept. 8080 | | | Los Angeles | CA | 90084-8080 | |
| 5864806 | A-1 Contractors | 8401 West Doe Avenue | | | Visalia | CA | 93291 | |
| 5865505 | Abb Inc. | 125 East County Line Road | | | Warminster | PA | 18974 | |
| 5865506 | Abogados Y Asesores S. De R.L. | Edificio Rofisa II | Col. Lomas del Guijarro Sur | Calle Barcelona, Bloque C, Lote 15 | Tegucigalpa | | | Honduras |
| 5865507 | ABS Netcom, Inc. | 7034 Convoy Ct | | | San Diego | CA | 92111-1017 | |
| 5865508 | Accent Design, PLLC | 184 C.R. Howard Road | | | Loving | NM | 88256 | |
| 5865509 | Ace Industries Inc. | 6295 Mcdonough Dr. | | | Norcross | GA | 30093 | |
| 5865510 | Addleshaw Goddard | Milton Gate | 60 Chiswell Street | | London | | EC1Y4AG | United Kingdom |
| 5865499 | Adecco Employment Services | Dept Ch 10838 | | | Palatine | IL | 60055-0838 | |
| 5865500 | Adler Tank Rentals | 95 123 Firmenich Way | | | Newark | NJ | 07114 | |
| 5865501 | ADP, LLC | 1851 N. Resler | | | El Paso | TX | 79912 | |
| 5865502 | Advanced Energy Renewables Inc. | Dept La 23896 | | | Pasadena | CA | 91185-3896 | |
| 5865503 | Advantech Corporation | 380 Fairview Way | | | Milpitas | CA | 95035 | |
| 5865504 | Aerotek Inc. | 3689 Collection Center Drive | | | Chicago | IL | 60693 | |
| 5865493 | Aetna Life And Casualty Bermuda | 151 Farmington Ave. | | | Hartford | CT | 06156 | |
| 5865494 | Afco Credit Corp. | Dept Ch 10265 | | | Palatine | IL | 60055-0265 | |
| 5865495 | Agile Consulting Co. | 306 Blue Spruce Lane | | | Glendale Heights | IL | 60139 | |
| 5865496 | Agilent Technologies Inc. | P.O. Box 4026 | | | Englewood | CO | 80155 | |
| 5865497 | Air Products & Chemicals | 5200 Blazer Parkway | | | Dublin | OH | 43017 | |
| 5865498 | Alamosa County Treasurer | P.O. Box 659 | | | Alamosa | CO | 81101 | |
| 5865487 | Alico Farms, LLC | 55 Stevens Street | | | Ludlow | MA | 01056 | |
| 5865488 | ALLCell Technologies, LLC | Jeremiah Schatt | 2321 W. 41st St. | | Chicago | IL | 60609 | |
| 5865489 | Alliance Roofing Company Inc. | 630 Martin Avenue | | | Santa Clara | CA | 95050 | |
| 5865490 | Allied Industrial Sales Inc. | 3003 Pasadena Frwy, Suite 100 | | | Pasadena | TX | 77503 | |
| 5865491 | Allied Waste Svcs Disposals | 5757A Oates Rd. | | | Houston | TX | 77078 | |
| 5865492 | Altai Capital Management, L.P. | 152 West 57th St. | | | New York | NY | 10019 | |
| 5865481 | Altran Innovacion, S.L. | C/ Campezo, 1 | | | Madrid | | 28022 | Spain |
| 5865482 | Altus Group Us Inc. | P.O. Box 12419 | | | Newark | NJ | 07101-3519 | |
| 5865483 | Alvarado Tax And Business Advisors LLC | 104 Calle Acuarela | P.O. Box 195598 | | Guaynabo | PR | 00969-3506 | |
| 5865220 | Alvarez, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865484 | Ameresco Inc | 111 Speen St | Suite 410 | | Framingham | MA | 01701-2000 | |
| 5865485 | American Telesis. Inc. | P.O. Box 6659 | | | Hilton Head Island | SC | 29938 | |
| 5865486 | Antelope Valley Cattle & Milling Co. | P.O. Box 2468 | | | Lancaster | CA | 93539-2468 | |
| 5865475 | Apex Solar Power | 64 Main Street | | | Queensbury | NY | 12804 | |
| 5865476 | Apogee Instruments, Inc. | 721 W. 1800 N. | | | Logan | UT | 84321 | |
| 5865477 | Apple Ridge Funding LLC (Cartus Corp) | P.O. Box 360287 | | | Pittsburgh | PA | 15250 | |
| 5865478 | Applus (Shanghai) Quality | No. 3999, Xiu Pu Road, | Pudong District | | Shanghai | 20 | 201315 | China |
| 5865479 | Aramark Uniform Services | Aus Central Lockbox | | | Dallas | TX | 75373-1676 | |
| 5865480 | Arizona Public Service Electric Company | 400 N 5th St. Mail Station 9674 | | | Phoenix | AZ | 85004 | |
| 5865469 | Arizona Solar Concepts | 1415 E. University Dr., Suite A109 | | | Tempe | AZ | 85281 | |
| 5865470 | Astrom Technical Advisors S.L. | Calle Serrano 8-3 Izq | | | Madrid | | 28001 | Spain |
| 5865471 | AT&T | P.O. Box 60017 | | | Los Angeles | CA | 90060-0017 | |
| 5865472 | Atersa Grupo Elecnor | C/Embajordores 187 | | | Madrid | | 28045 | Spain |
| 5865473 | Axial Sistemas Solares, S.L | C/Riu Vinalopo, 23. P.I. Pata del Cid. | | | Quart de Poblet | | 46930 | Spain |
| 5865263 | Azqueta Notario, Juan Kutz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865474 | Aztec Solar Inc. | 11370 Trade Center Dr. | | | Rancho Cordova | CA | 95742 | |
| 5865463 | Ballswood | 12500 Baltimore Avenue | | | Beltsville | MD | 20705 | |
| 5865464 | Banco Popular | Velázquez 34 | | | Madrid | | 28001 | Spain |
| 5865465 | Bank Direct Capital Finance LLC | 150 North Field Dr. | | | Lake Forest | IL | 60045-4847 | |
| 5865466 | Bank Of America, N.A. | 1455 Market Street, 5th Floor | | | San Francisco | CA | 94103 | |
| 5865467 | Barnes Solar Inc. | 16560 Harbor Blvd #R | | | Fountain Valley | CA | 92708 | |

In re: SunEdison, Inc., et al.

Case No. 16-10992 (SMB)

Exhibit B

Procedures Motion's First Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5865468 | Barry-Wehmiller Design Group, Inc. | 8020 Forsyth Blvd. | | | St. Louis | MO | 63105 | |
| 5865457 | Bay State Solar-Nvt | 231 Weaver St. | | | Fall River | MA | 02720 | |
| 5865379 | Beachcroft, Dac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865458 | Bes Maryland I, LLC | 113 West Monument Street | | | Baltimore | MD | 21201 | |
| 5865459 | Best Vinyl Fence & Deck, LLC | 525 S. 850 E. | | | Lehi | UT | 84043 | |
| 5865460 | Bexar County Tax Assessor-Collector | P.O. Box 2903 | | | San Antonio | TX | 78299-2903 | |
| 5865461 | Big Island Toyota, Inc. | 811 Kanoelehua Ave. | | | Hilo | HI | 96720 | |
| 5865462 | Bit Holdings Seventy-One, Inc. | c/o Ballard Spahr LLP | Attn: Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | |
| 5865451 | Bixby Land Company | 2211 Michelson Dr., Suite 100 | | | Irvine | CA | 92612 | |
| 5865452 | Blackline Systems (dba Osaba Inc.) | 21300 Victory Blvd., 12th Floor | | | Woodland Hills | CA | 91367 | |
| 5865453 | Bluegill Technologies, LLC | 4097 Trailcreek Rd. | | | Riverside | CA | 92505 | |
| 5865454 | Bluewave Capital LLC | 137 Newbury St. | Suite 400 | | Boston | MA | 02116-2942 | |
| 5865455 | Bockman & Woody Electric Co., Inc. | P.O. Box 1018 | | | Stockton | CA | 95201 | |
| 5865456 | Bonfiglioli Vectron Gmbh | Europark Fichtenhain B6 | | | Krefeld | | 47807 | Germany |
| 5865407 | Borgmeyer, Clayton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865445 | Boulder County Treasurer | P.O. Box 471 | | | Boulder | CO | 80306 | |
| 5865446 | Box Inc. | 4440 EL Camino Real | | | Los Altos | CA | 94022 | |
| 5865447 | Braux UK Limited | The Pinnacle Station Way | | | Crawley | West Sussex | RH101JH | United Kingdom |
| 5865448 | Bright Planet Solar, Inc. | 69 Milk Street, Suite 308 | | | Westborough | MA | 01581 | |
| 5865449 | Brightcove Inc. | 180 Madison Ave. | | | New York | NY | 10016 | |
| 5865450 | Brio Energy-Solar | 6655 W. Sahara St. B203 | | | Las Vegas | NV | 89146 | |
| 5865439 | Brite Energy-Solar | 1267 Windham Parkway | | | Romeoville | IL | 60446 | |
| 5865138 | Brown, Roger B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865441 | Build Native, Inc. | 201 Cole Street | | | Austin | TX | 78737 | |
| 5865442 | Burnell Controls (Kent) Ltd T/A Burnell Switchgear & Control | 11 Masthead, Capstan Court | | | Dartford | Kent | DA2 6QG | United Kingdom |
| 5865443 | Burr & Tiegs Electrical | 3888 Industry Blvd # 23 | | | Lakeland | FL | 33811 | |
| 5865137 | Busler, Robert H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865444 | Bwc Burnshirt River, LLC | 137 Newbury St., Suite 400 | | | Boston | MA | 02116-2942 | |
| 5865433 | Bybee Lakes Logistics Center | Unit 238 | | | Portland | OR | 97208-4857 | |
| 5865434 | Campbell Scientific Inc. | 815 W. 1800 N. | | | Logan | UT | 84321 | |
| 5865435 | Capital Safety Services | 260 Osborne Rd. | | | Loudonville | NY | 12211 | |
| 5865098 | Carlsen, Spencer J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865436 | Carreden Group, Inc | 51 JFK Parkway First Floor West | | | Short Hills | NJ | 07078 | |
| 5865437 | Casama LLC | 15 Holmes Street | | | Rehoboth | MA | 02769 | |
| 5865438 | Cathy Kuehnert Supplemental Needs Trust | 552 32nd St. | | | Virginia Beach | VA | 23451 | |
| 5865427 | CCH Inc | P.O. Box 4307 | | | Carol Stream | IL | 60197-4307 | |
| 5865428 | CCIC-CSA International Certification Co. Ltd | Floor 1, Building 4, 889 Yishan Road | | | Shanghai | 20 | 200233 | China |
| 5865429 | CDW Computer Centers Inc | 200 N Milwaukee Ave. | | | Illinois | IL | 60061 | |
| 5865430 | Celestica Hong Kong Ltd. | 13-154 F Goldlion Holdings Centre | Hong Kong Shun Circuit | Siu Lek Yuen | Hong Kong | Shatin | | China |
| 5865431 | Centerpoint Engineering, Inc. | 2 Market Plaza Way, #D | | | Mechanicsburg | PA | 17055 | |
| 5865432 | Cg Power Solution Usa | 7 Century Hill Dr | | | Latham | NY | 12110-2113 | |
| 5865421 | Chatham Financial Kennett - Corp | 235 Whitehorse Lane | | | Kennett Square | PA | 19348 | |
| 5865422 | Chembrough Group, L.P | 2213 West Lonesome Dove | | | Deer Park | TX | 77536 | |
| 5865423 | Chicago Title Company | 3127 Transworld Drive #130 | | | Stockton | CA | 95206 | |
| 5865424 | Chint Power Systems | 7060 Koll Center Parkway | | | Pleasanton | CA | 94566-3106 | |
| 5865425 | Chriso's Tree Trimming | P.O. Box 22137 | | | Bakersfield | CA | 93390 | |
| 5865426 | Cigna Healthcare | 25500 N. Norterra Dr. | | | Phoenix | AZ | 85085-8200 | |
| 5865415 | Cintas Corporation | P.O. Box 650838 | | | Dallas | TX | 75265-0838 | |
| 5865416 | Citibank N. A. Uruguay | 11000 Montevideo | | | Misiones | | | Uruguay |
| 5865417 | Citiguard, Inc. | 6430 Variel Ave # 101 | | | Woodland Hills | CA | 91367 | |
| 5865418 | City Of Brockton | Finance Office | 45 School Street | | Brockton | MA | 02301 | |
| 5865419 | City Of Broomfield | P.O. Box 407 | | | Broomfield | CO | 80038-0407 | |
| 5865420 | City Of Los Angeles Dept. Of Water & Power | 111 North Hope Street | | | Los Angeles | CA | 90012 | |
| 5865409 | City Of Mendota | 643 Quince Street | | | Mendota | CA | 93640 | |

Exhibit B

Procedures Motion's First Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865410 | City Of Portland | P. O. Box 4216 | | | Portland | OR | 97208-4216 | |
| 5865411 | City Of Santa Fe Municipal Airport | 121 Aviation Drive | | | Santa Fe | NM | 87507 | |
| 5865412 | City Of Sherman | 220 W. Mulberry St. | | | Sherman | TX | 75090-5832 | |
| 5865413 | City Of Tehachapi | 115 S. Robinson St. | | | Tehachapi | CA | 93561 | |
| 5865414 | City Of Tracy | 333 Civic Center Dr. | | | Tracy | CA | 95376 | |
| 5865403 | Citysafe Security Ltd. | 353 Old Laira Road | | | Plymouth | | PL3 6DH | United Kingdom |
| 5865404 | Cj Quinones Engineering, Psc | Edif. Bucare 2050 | Calle Turquesa | | San Juan | PR | 00969 | |
| 5865405 | Clarke Realty, LP | 472 Winchester Street | | | Keene | NH | 03431 | |
| 5865406 | Claro & Cia | Av. Apoquindo 3721, 14th floor | | | Santiago | | 755 0177 | Chile |
| 5865408 | Clean Energy of America Group, Inc. | 22801 Ventura Blvd # 202 | | | Woodland Hills | CA | 91364-1222 | |
| 5865397 | Clean Harbors Enviro | 500 Battleground Road | | | La Porte | TX | 77572 | |
| 5865398 | Cognizant Technology Solutions | 211 Quality Circle | | | College Station | TX | 77845-4470 | |
| 5865071 | Coleman, Thomas A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865399 | Colliers International Ca, Inc. | 50 California Street, Suite 1900 | | | San Francisco | CA | 94111 | |
| 5865400 | Color Art Integrated Interiors LLC | 1325 N Warson Rd. | | | Saint Louis | MO | 63132 | |
| 5865401 | Commercial Due Diligence Services | Accounts Receivable Dept. | P.O. Box 731073 | | Dallas | TX | 75373-1073 | |
| 5865402 | Complete Solar Solution Inc | 1850 Gateway Drive, Suite 450 | | | San Mateo | CA | 94404 | |
| 5865391 | Coneco Energy LLC | 4 First Street | | | Bridgewater | MA | 02324 | |
| 5865392 | Cooper Investment Partners | 1633 Broadway | | | New York | NY | 10019 | |
| 5865393 | Corbin's Electric | 4829 S. 38th St. | | | Phoenix | AZ | 85040 | |
| 5865394 | Corcoran State Prison | 4001 King Ave. | | | Corcoran | CA | 93212 | |
| 5865395 | County Of San Mateo | 555 County Center | | | Redwood City | CA | 94063 | |
| 5865396 | County Of Suffolk | 100 Veterans Memorial Highway | H. Lee Dennison Building | | Hauppauge | NY | 11788 | |
| 5865385 | Crane Solutions LLC | P.O. Box 840078 | | | Dallas | TX | 75284-0078 | |
| 5865386 | Crystal Dynamics Inc. | 160 N Sandpoint Rd. | | | Mead | OK | 73449 | |
| 5865387 | Csolar Iv South, LLC | 14302 FNB Parkway | | | Omaha | NE | 68154 | |
| 5865388 | CT Corporation | P.O. Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| 5865389 | Cut-N-Edge Landscape Services | 3414 Summer Solstice | | | Rowlett | TX | 75088 | |
| 5865390 | Cwl Crane Worldwide Transportation | Ste 13.03A 13th Fl Menara Summit, P | Subang Jaya | | Selangor | | 47600 | Singapore |
| 5865380 | Datareef, LLC | 5252 N. Edgewood Drive | Suite 165 | | Provo | UT | 84604 | |
| 5865381 | David G. And Laurie Faylor Family Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865384 | David Sathrum | 328 Monkey Valley Hollow | | | Kenyon | MN | 55946 | |
| 5865373 | DDR Atlantico LLC, S.E. | P.O. Box 531620 | | | Atlanta | GA | 30353-1620 | |
| 5865126 | Deaton, Shane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865374 | Dedeaux Inland Empire Properties | 1430 South Eastman Avenue | | | Los Angeles | CA | 90023 | |
| 5865375 | Del Monte Electric Co, Inc. | 6998 Sierra Ct. | | | Dublin | CA | 94568-2662 | |
| 5865376 | Delta Dental | 12399 Gravois Rd. | | | Saint Louis | MO | 63127-1750 | |
| 5865377 | Demand Solutions Group LLC | Department 34281 | P.O. Box 39000 | | San Francisco | CA | 94139 | |
| 5865274 | Denney - KCTTC, Jackie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865378 | Dennis And Bonnie Mcpadden | 70 Route 106 | | | N. Springfield | VT | 05150 | |
| 5865367 | Dennis Mahoney & Sons, Inc. | P.O. Box 417 | | | Mattapoisett | MA | 02739 | |
| 5865368 | Deutsche Bank Trust Company Americas | 16 Wall St. | | | New York | NY | 10005 | |
| 5865369 | Dewinter Group, Inc. | 1901 S. Bascom Ave., Suite 660 | | | Campbell | CA | 95008 | |
| 5865370 | District View Plaza | 644 Fernandez Juncos Avenue | Suite 301 | | San Juan | PR | 00907-3122 | |
| 5865371 | Divine Power USA, Inc. | 3650 Blue Loop Lane | | | Arvin | CA | 93203 | |
| 5865372 | Dixieland, LLC | 69 Wildwood Street | | | Wilmington | MA | 01887 | |
| 5865361 | DNO Consulting Limited | 3 Sheep Street | | | Highworth | Wiltshire | SN6 7AA | United Kingdom |
| 5865362 | DNV Kema Renewables Inc. | 1501 4th Avenue, Suite 900 | | | Seattle | WA | 98101 | |
| 5865363 | Dotsolved Systems, Inc. | 5890 Stoneridge Dr., Suite 110 | | | Pleasanton | CA | 94588 | |
| 5865364 | Duke Energy | P.O. Box 70515 | | | Charlotte | NC | 28272-0515 | |
| 5865365 | Dynasolar Services, LLC | 120 Pleasant Hill Avenue North | Suite 200 | | Sebastopol | CA | 95472 | |
| 5865366 | East Asia Institute Of Management Pte Ltd | 9 AH Hood Road | | | Singapore | SG | 329975 | Singapore |
| 5865355 | Eastcoast Site Work, Inc. | c/o K. Johnson & Associates, LLC | 150 Chambers Bridge Road, Suite 203 | | Brick | NJ | 08723 | |
| 5865356 | Ecoplexus Inc. | c/o Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | | New York | NY | 10036 | |

Exhibit B

Procedures Motion's First Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865357 | EDF Energy Customer Field Services (Metering) Ltd | 255 Broadway Bexleyheath | | | Kent | | DA6 8ET | United Kingdom |
| 5865122 | Edwards, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865358 | Efacec Equipos Eléctricos S.L. | Natea Business Park | Av. de la Industria, 4, 28108 | Alcobendas | Madrid | | 28108 | Spain |
| 5865359 | Effective Environmental | 945 E Pleasant Run Road | | | Lancaster | TX | 75146 | |
| 5865360 | Eldor Contracting Corp. | 30 Corporate Drive | | | Holtsville | NY | 11742 | |
| 5865349 | Electric Power Systems | 15 Millpark Court | | | Maryland Heights | MO | 63043 | |
| 5865173 | Elmer, Perkin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865350 | Enercon Technologies | P.O. Box 665 | | | Gray | ME | 04039 | |
| 5865351 | Enertis Inc. USA | 1750 Montgomery Street | | | San Francisco | CA | 94111 | |
| 5865352 | Enphase Energy | P.O. Box 204201 | | | Dallas | TX | 75320-4201 | |
| 5865353 | Enterprise Fleet Management Customer Billing | Customer Billing | P.O. Box 800089 | | Kansas City | MO | 64180-0089 | |
| 5865354 | Epic Home Solar | 3807 Pasadena Ave #120 | | | Sacramento | CA | 95747 | |
| 5865343 | Equilar Inc. | 1100 Marshall St. | | | Redwood City | CA | 94063 | |
| 5865344 | Erm-West, Inc. | 1277 Treat Blvd., Suite 500 | | | Walnut Creek | CA | 94597 | |
| 5865345 | Esa Renewables, LLC | 4150 St. Johns Parkway, Suite 1000 | | | Sanford | FL | 32771 | |
| 5865346 | Esm Power Limited | Woodford House | 44 North Farm Road | | Scunthorpe, N. Lincolnshire | | DN17 2AY | United Kingdom |
| 5865347 | Eversource | One NSTAR Way SW 3087 | | | Westwood | MA | 02090 | |
| 5865348 | Eynon Weed Control | 600 Airport Road | | | Oceanside | CA | 92058 | |
| 5865337 | F & F Electric, Inc. | 4105 W. Ironwood Hill Drive | | | Tucson | AZ | 85745 | |
| 5865338 | Federal Express | Dept La | | | Pasadena | CA | 91185 | |
| 5865339 | Feeney Wireless LLC | P.O. Box 2549 | | | Eugene | OR | 97402 | |
| 5865340 | Fidelity Investments Institutional | P.O. Box 770002 | | | Cincinnati | OH | 45277 | |
| 5865341 | First American Title Company | 2710 Meade Ctr Dr, Bldg 6, #120 | | | Los Angeles | CA | 90065 | |
| 5865342 | Fisher Scientific Corp | 13551 Collections Center Dr. | | | Chicago | IL | 60693 | |
| 5865331 | Five Star Impact | 13516 Palawan Way | | | Riverton | UT | 84065 | |
| 5865332 | Forever Green Landscaping | 375 Harvard St. | Unit G | | Leominster | MA | 01453 | |
| 5865333 | Forlexco | 2920 N. Green Valley Parkway | Suite 514 | | Henderson | NV | 89014 | |
| 5865334 | Foster Street Acquisition LLC | 1881 Worcester Road Suite 200 | | | Framingham | MA | 01701 | |
| 5865335 | Fraga, Bekierman E Cristiano Advoga | Rua Rodrigo Silva 26 3rd Floor | | | Rio De Janeiro | RJ | 20.011-040 | Brazil |
| 5865336 | Frank W. Nichols And Celestia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865325 | Franklin Shuttle | 207 Seacliff Way | | | Richmond | CA | 94801 | |
| 5865326 | Freewire Broadband LLC | 7327 SW Barnes Rd. | | | Portland | OR | 97225-6119 | |
| 5865327 | Fuss & O'Neill | 146 Hartford Raod | | | Manchester | CT | 06040-5992 | |
| 5865328 | Future Perfect Studios, Inc. | 2969 Hearthstone Rd. | | | Ellicott City | MD | 21042 | |
| 5865329 | Fyrsoft LLC | 2450 Louisiana #400-405 | | | Houston | TX | 77006 | |
| 5865330 | Gaffey Inc. | 1436 N. Duck Creek Rd. | | | Cleveland | TX | 77328 | |
| 5862221 | Galloway, Michael R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865319 | Garfield County Treasurer | 109 8th Street | #204 | | Glenwood Springs | CO | 81601 | |
| 5865320 | Gary Cosh | 185 Joslin Rd. | | | Burlington Flats | NY | 13315 | |
| 5865321 | Geocon West Inc. | 6960 Flanders Drive | | | San Diego | CA | 92121-2974 | |
| 5865322 | George Ed Matheson | P.O. Box 1406 | | | Anahuac | TX | 77514 | |
| 5865323 | Gestalt Collective Inc. | Megan Harris | 79 Dewar Court | | Milton | ON | L9T 5N8 | Canada |
| 5865324 | Gexpro | P.O. Box No. 100275 | | | Atlanta | GA | 30384-0275 | |
| 5865313 | Global Freight Solutions Inc. | 1371 Charles Willard Street | | | Carson | CA | 90746 | |
| 5865314 | Global Power Gas & Electric LLC | 2950 W. Cypress Creek Rd. | Suite 100 | | Fort Lauderdale | FL | 33309 | |
| 5865315 | Global Resource Options, Inc. | 205 Billings Farm Road | | | White River Junction | VT | 05001 | |
| 5865382 | Goldman, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865316 | Google Inc. | Department No. 33654 | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043-1351 | |
| 5865249 | Gopal, Kollengode | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865317 | Granite State Solar, LLC | 197 N Main Street | | | Concord | NH | 03303 | |
| 5865318 | Green Care Companies Inc. | 30100 Valley Center Rd. | | | Valley Center | CA | 92082 | |
| 5865307 | Green Mountain Power | P.O. Box 1915 | | | Brattleboro | VT | 05302-1915 | |
| 5865134 | Greene, Richard F. and Barbara A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865308 | Grey Global Group Inc. | 303 2nd. Street, Suite 300 North | | | San Francisco | CA | 94107 | |
| 5865309 | Gsolutionz Inc. | 625 E. Santa Clara Street | Suite 100 | | Ventura | CA | 93001 | |

Exhibit B
Procedures Motion's First Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865310 | H & E Equipment Serv. | 11100 Mead Rd., Suite 200 | | | Baton Rouge | LA | 70816 | |
| 5865311 | H&H Transformer, Inc. | P.O. Box 273 | 8075 Pontiac Street | | Commerce City | CO | 80037-0273 | |
| 5865312 | H&G Realty Trust | 383 Main St. | | | Dunstable | MA | 01827 | |
| 5865301 | Haavind AS | Bygdoy Alle 2 Pb 359 Sentrum | | | Oslo | | 101 | Norway |
| 5865302 | Habitat Aid Ltd. | Hookgate Cottage | | | South BrewHand | | BA10 0LQ | United Kingdom |
| 5865303 | Hambright Company | 32683 Summersweet Dr. | | | Winchester | CA | 92596 | |
| 5865304 | Hampton Tedder Electric Company | P.O. Box 2128 | | | Montclair | CA | 91763 | |
| 5865305 | Hanson Bridgett Marcus Vlahos | 425 Market Street | | | San Francisco | CA | 94105 | |
| 5865306 | Hawaii Medical Service Association | P.O. Box 29330 | | | Honolulu | HI | 96820 | |
| 5865295 | Hawaiian Electric Company, Inc. | P.O. Box 2750 | | | Honolulu | HI | 96840-0001 | |
| 5865296 | Hayward Area Recreation and Park District | 1099 E. Street | | | Hayward | CA | 94541 | |
| 5865297 | Hellmann Worldwide Logistics | 10450 Doral Blvd. | | | Miami | FL | 33178 | |
| 5865298 | Hewitt Associates LLC | P.O. Box 95135 | | | Chicago | IL | 60694-5135 | |
| 5865299 | Hodges-Mace, LLC | 5775-D Glenridge Drive | | | Atlanta | GA | 30328 | |
| 5865300 | Houston Ship Channel | 111 East Loop North | | | Houston | TX | 77029 | |
| 5865289 | Hsef Gb | 18 Whiteside Drive | | | Monkton South Ayrshire | | KA9 2PU | United Kingdom |
| 5865290 | Hsef Seguridad Y Salud, S.L. | La Cala Mijas, Calanova Sea & Golf B1, A121 | | | Mijas | | 29649 | Spain |
| 5865250 | Huynh, Ky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865291 | Hwang Mok Park PC | 2-KA Taepyung-RO120 | Chung-Ku | | Seoul | KR | 100-724 | South Korea |
| 5865292 | Hybrid Electric Bldg. Technologies Irvine 2, LLC | 461 2nd Street | Suite 452 | | San Francisco | CA | 94107 | |
| 5865293 | IBM Credit Corp. | 1133 Westchester Ave. | | | White Plains | NY | 10604 | |
| 5865294 | Ideematec Deutschland Gmbh | Neusling 9A, | | | Wallerfing | DE | 94574 | Germany |
| 5865283 | Ideematec Deutschland Gmbh | 1796 VT Rte 22A | | | Bridport | VT | 05734 | |
| 5865284 | Industrial Specialty Services | 91473 Collections Center Dr. | | | Chicago | IL | 60693 | |
| 5865285 | Inelsa Uk, Ltd | 3 More London Riverside | | | London | | SE1 2RE | United Kingdom |
| 5865286 | Infinity Energy, Inc. | 1108 Tinker Road, Suite 150 | | | Rocklin | CA | 95765 | |
| 5865287 | Ingenieria Mecano S.L. | Avenida Canovas del Castillo | no 6, 1st planta | | Malaga | | 29016 | Spain |
| 5865288 | Inland Revenue Authority of Singapore | 55 Newton Road, | | | Revenue House | | 307987 | Singapore |
| 5865277 | Inmata Solutions Inc. | 42840 Christy Steel, Suite 206 | | | Fremont | CA | 94538 | |
| 5865278 | Innovative Structural Engineering Md, Inc. | Engineering MD, Inc. | 30 South Main Street | | Bel Air | MD | 21014 | |
| 5865279 | Instalaciones Negratin Sl | Calle Capileira 14 | Poligono Industrial Del Juncaril | | Peligros | | 18210 | Spain |
| 5865280 | Integra Enclosures, Inc. | P.O. Box 1870 | | | Mentor | OH | 44061 | |
| 5865281 | Interior Architects, Inc | 500 Sansome Street, 8th Floor | | | San Francisco | CA | 94111 | |
| 5865282 | International Equipment Leasing Inc. | P.O. Box 150 | | | Avenel | NJ | 07001 | |
| 5865271 | International Fidelity Insurance | 1111 Raymond Blvd. | | | Newark | NJ | 07102 | |
| 5865272 | Irrevocable Trust Of William B | 9190 West Olympic Boulevard | Suite 409 | | Beverly Hills | CA | 90212 | |
| 5865273 | Jabil Assembly Poland Sp. Z.O.O | UL. Lotnicza 2 | | | Kwidzyn | PL | 82-500 | Poland |
| 5865275 | James W. Scarrow PLLC | 4631 Chesapeake Street NW | | | Washington | DC | 20016 | |
| 5865276 | Jan Pro Cleaning Sys | 15714 SW 72nd Ave. | | | Portland | OR | 97224 | |
| 5865266 | Jefferson County Treasurer | 100 Jefferson County Pkwy 2520 | | | Golden | CO | 80419-2520 | |
| 5865267 | Jeremy Derek Carter | 2445 S. View Parkway | | | Yuma | AZ | 85365 | |
| 5865268 | JGSullivan Interactive | 1600 Golf Road Suite 1200 | Corporate Center | | Rolling Meadows | IL | 60008 | |
| 5865269 | Jive Software | 915 SW Stark Street, Suite 200 | | | Portland | OR | 97205 | |
| 5865270 | Johns Ben / Johns Benjamin | 2235 Banbury Circle | | | Roseville | CA | 95661 | |
| 5865259 | Johnson Design And Construction Inc. | 4830 Calle Alto, Suite G | | | Camarillo | CA | 93012 | |
| 5865260 | Joseph David Construction & Contracting Co.,Inc. | 405 Pennsylvania Avenue | | | Linden | NJ | 07036-2870 | |
| 5865262 | Joyce/Dayton Corp. | P.O. Box 635789 | | | Cincinnati | OH | 45263-5789 | |
| 5865264 | K-Designers | 2440 Gold River Rd. | Suite 100 | | Gold River | CA | 95670 | |
| 5865253 | Kelly Receivables Funding LLC | 999 West Big Beaver Road | | | Troy | MI | 48084 | |
| 5865254 | Khalifeh & Partners Lawyers | Khalifeh Complex | Ibn Arabi St 3 | | | | 11181 | Jordan |
| 5865255 | Kim & Chang | Naeja-Dong Jongno Gu223 | | | Seoul | KR | 110720 | South Korea |
| 5865256 | Kingsbridge Holdings LLC | 150 N. Filed Drive, Suite 193 | | | Lake Forest | IL | 60045 | |
| 5865440 | Kingsley, Bruce W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865257 | Kipp Zonen USA Inc. | 125 Wilbur Place | | | Bohemia | NY | 11716 | |
| 5865258 | Klavens Law Group, P.C. | 420 Boylston Street, | 5th Floor | | Boston | MA | 02116 | |

Exhibit B

Procedures Motion's First Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865247 | Klb Group Performance Everyday, S.L | dba KLB Group | Avda. Can Fatjo del Aurons, 9, planta 4 | | Santa Cugat del Valles | | 8174 | Spain |
| 5865248 | Knowlton Farm Nominee Trust | 43 Estabrook Ave. | | | Grafton | MA | 01519 | |
| 5865246 | Koppelman, Jr., Leo L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865200 | Kota, Nageswara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865251 | La Flash Consulting LLC | 3206 Denton Ct. | | | Pleasanton | CA | 94566 | |
| 5865252 | LA Power Center Corp. | 9862 Glenoaks Blvd. | | | Sun Valley | CA | 91352 | |
| 5865241 | LA Solar Group, Inc. | 16238 Raymer St. | | | Los Angeles | CA | 91406 | |
| 5865242 | Lafayette Center LLC | 2 Chabot St. | | | Westbrook | ME | 04092 | |
| 5865243 | Law Office Of Melissa Harms | 700 Larkspur Landing Cir #199 | | | Larkspur | CA | 94939 | |
| 5865244 | LBF-94, LC | 4565 Lake Creek Farms Rd. | | | Heber City | UT | 84032 | |
| 5865245 | Leap Consulting | 111 Chester Avenue | | | Toronto | ON | M4K 2Z8 | Canada |
| 5865235 | Leschaco Inc. | 15355 Vantage Parkway W. | Suite 195 | | Houston | TX | 77032 | |
| 5865236 | Liberty Power-Nvt | 1901 W. Cypress Creek Road | Suite 600 | | Fort Lauderdale | FL | 33303 | |
| 5865237 | Life Insurance Company Of North America | 1601 Chestnut St. | | | Philadelphia | PA | 19192 | |
| 5865238 | Linde Electronics | 88299 Expedite Way | | | Chicago | IL | 60695-0001 | |
| 5865239 | Lockton Companies LLC | 7 Times Square Tower Ste 3802 | | | New York | NY | 10036 | |
| 5865240 | Locus Energy, LLC | 2 Hudson Place Floor 6 | | | Hoboken | NJ | 07030 | |
| 5865229 | Long Island Solar Solutions Inc. | 22 Holiday Park Drive | | | Centereach | NY | 11720 | |
| 5865230 | Lookingpoint Inc. | 391 Taylor Blvd., Suite 120 | | | Pleasant Hill | CA | 94523 | |
| 5865231 | Lovett Inc. | 6920 NE 42nd Ave. | | | Portland | OR | 97286 | |
| 5865232 | LP Daniel Engineers & Contractors Inc. | 1347 Tavern Rd. | | | Alpine | CA | 91901-3853 | |
| 5865233 | Lucas Enviornmental, LLC | 67 Coddington Street | Suite 204 | | Quincy | MA | 02169 | |
| 5865234 | Lvnet LLC | 2595 Fremont Street | | | Las Vegas | NV | 89104 | |
| 5865211 | Lysiak, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865223 | M Bar C Construction Inc. | 674 Rancheros Dr. | | | San Marcos | CA | 92069-3005 | |
| 5865224 | M.A. Mortenson Company | 700 Meadow Lane N. | | | Minneapolis | MN | 55422-4817 | |
| 5865261 | Mantisi, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865226 | Manufacturas Braux S.L | Paseo Arco de Ladrillo, 88 planta 1 | | | Valladolid | | 47008 | Spain |
| 5865227 | Maricopa County | 501 N. 44th Street | Suite 200 | | Phoenix | AZ | 85008 | |
| 5865228 | Marshall & Stevens Inc. | 355 S. Grand Avenue, Suite 1750 | | | Los Angeles | CA | 90071 | |
| 5865217 | Mccarthy Building Companies Inc. | 1341 North Rock Hill Road | | | St. Louis | MO | 63124 | |
| 5865383 | McCoy, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865218 | Mercer (US) Inc. | 4 Embarcodero Center, Suite 400 | | | San Francisco | CA | 94111 | |
| 5865219 | Meridian Imaging Solutions | 5775 General Washington Drive | | | Alexandria | VA | 22312 | |
| 5865222 | Microsoft Licensing Gp | c/o Bank of America | Atn: Lockbox 842467 | 1950 N. Stemmons Fwy, Ste 5010 | Dallas | TX | 75207 | |
| 5865265 | Middaugh, Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865212 | Mike Owen Fabrication, Inc. | 144 E. Norris Rd. | | | Bakersfield | CA | 93308 | |
| 5865213 | Miller Bros Solar LLC | 301 Alan Wood Road | | | Conshohocken | PA | 19428 | |
| 5865214 | Mobile Mini, Inc. | Dept La 7144 | | | Pasadena | CA | 91185-7144 | |
| 5865215 | Mobile Modular | 4445 E. Sam Houston Pkwy S. | | | Pasadena | TX | 77505 | |
| 5865216 | Modsolar LLC | 211 N. 13th Street | 4th Floor | | Philadelphia | PA | 19107 | |
| 5865205 | Modular Space Corporation | 12603 Collection Center Dr. | | | Chicago | IL | 60693 | |
| 5865206 | Moore-Mcneil, LLC | 2002 Richard Jones Rd., Suite A-307 | | | Nashville | TN | 37215-9998 | |
| 5865207 | Mount Saint Mary's Abbey | 300 Arnold Street | | | Wrentham | MA | 02093 | |
| 5865208 | MP Alternative Energy | Main Road No. 2 | Urja Bhawan | Shivaji Nagar | Bhopal | Madhya Pradesh | 462016 | India |
| 5865209 | MP Km Golding Ltd | The Nest, Butts Ln | | | Rodney Stoke | Cheddar | BS27 3UW | United Kingdom |
| 5865199 | Nagase America Corporation | California Branch | 2880 Lakeside Drive, Suite 320 | | Santa Clara | CA | 95054 | |
| 5865201 | Namaste Solar | 4571 Broadway St. | | | Boulder | CO | 80304 | |
| 5865202 | Nassan County Dept. Of Public Works | 1194 Prospect Avenue | | | Westbury | NY | 11590-2723 | |
| 5865203 | National Grid | Massachusetts Electric Company | 40 Sylvan Road | | Waltham | MA | 02451 | |
| 5865204 | Negratin Renewable Sl | C/ Capileira 14, Pgno. Ind. Juncaril | | | Peligros | | 18210 | Spain |
| 5865170 | Nesvold, Paul D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865193 | Neva Corp. | 11350 Brittmoore Park Dr. | | | Houston | TX | 77041 | |
| 5865194 | Next Phase Solar Inc. | 2802 10th Street | | | Berkeley | CA | 94710 | |

Exhibit B

Procedures Motion's First Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865210 | Nguyen, My | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865195 | Nice Payroll Pte Ltd | 02-01 One Fullerton | | | Singapore | SG | 49213 | Singapore |
| 5865196 | NMHG Financial Services Inc. | 10 Riverview Dr. | | | Denbury | CT | 06810 | |
| 5865197 | North Kern State Prison | 2737 W. Cecil Ave. | | | Delano | CA | 93215 | |
| 5865198 | Northern States Metals | P.O. Box 285 | | | Brattleboro | VT | 05320-0285 | |
| 5865187 | Nova Partners Group Inc | 1090 Water View Lane | | | Suwanee | GA | 30024 | |
| 5865188 | NV Construction Inc. (dba GNRG Solar) | 15013 Califa St. | | | Van Nuys | CA | 91411 | |
| 5865189 | NYSE Market | 5560 New North Drive | | | Atlana | GA | 30328 | |
| 5865190 | Oak Leaf Energy Partners Ohio, LLC | 2645 E. 2nd Ave. | Suite 206 | | Denver | CO | 80206-4752 | |
| 5865191 | OI Analytical/Xylem Inc. | 1 International Drive | | | Rye Brook | NY | 10573 | |
| 5865192 | Omni Logistics, Inc. | 15912 International Plaza Drive | | | Houston | TX | 77032 | |
| 5865181 | Omni Valley Construction Corp. | 9042 Independence Ave. | | | Canoga Park | CA | 91304 | |
| 5865182 | ON Search Partners | 6240 SOM Center Rd., Suite 230 | | | Solon | OH | 44139 | |
| 5865183 | Oneenergy Development, LLC | 101 Yesler Way | Suite 401 | | Seattle | WA | 98104 | |
| 5865184 | Onlych1Ld Ltd. | 1075 Adamns Street | | | Denver | CO | 80206 | |
| 5865185 | Orbis Terrarum Projects | C/Cronos 20,P-3, L-6 | | | Madrid | | 28037 | Spain |
| 5865186 | Otoole Design Associates | 2150 Schuetz Rd., Suite 205 | | | Saint Louis | MO | 63146 | |
| 5865175 | Otr Nominee Of State Teachers Retirement System | P.O. Box 633176 | | | Cincinnati | OH | 45263-3176 | |
| 5865176 | Oxford Global Resources, Inc. | P.O. Box 3256 | | | Boston | MA | 02241-3256 | |
| 5865177 | Pacific Gas And Electric Company | 77 Beale St. | | | San Francisco | CA | 94105 | |
| 5865178 | Pacific Industrial Electric | P.O. Box 9788 | | | Brea | CA | 92822-9788 | |
| 5865179 | Paksoy Ortak Avukat Burosu | Sun Plaza Bilim Sok No:5 Kat:14 | Maslak | | Istanbul | | 34398 | Turkey |
| 5865180 | Panel Claw, Inc. | 1600 Osgood St., Suite 2023 | | | North Andover | MA | 01845 | |
| 5865169 | Patterson Consulting, Ltd. | 2112 W. Galena Blvd. | Ste. 8-433 | | Aurora | IL | 60506 | |
| 5865171 | Pavia E Ansaldo Studio Legale | Dell'Annunciata, 7 | | | Milano | MI | 20121 | Italy |
| 5865172 | PC Housing Inc. | 8525 Camino Santa Fe, Suite G | | | San Diego | CA | 92121 | |
| 5865174 | Pinsent Masons | 50/F Central Plaza, 18 Harbour Road | | | Hong Kong | | | Hong Kong |
| 5865163 | Plymouth Sand & Gravel, LLC | 61 Camelot Dr. | | | Plymouth | MA | 02360 | |
| 5865164 | Port Terminal Railroad | 8934 Manchester St. | | | Houston | TX | 77012 | |
| 5865165 | Portland General Electric | 2 World Ttade Ctr | | | Portland | OR | 97201 | |
| 5865166 | Power Electronics Corp. | Leonardo Da Vinci 24-26, P.T. Paterna | | | Valencia | | 46980 | Spain |
| 5865167 | Powerguard Speciality Insurance Services | 135 Main Street 21St Floor | | | San Francisco | CA | 94105 | |
| 5865168 | Prime Source Solar LLC | 7 Cedar Street | | | Ramsey | NJ | 07446 | |
| 5865157 | Pro Line Shipping Inc. | 9940 Baldwin Place | | | El Monte | CA | 91731 | |
| 5865158 | Pro Tech Energy Solutions LLC | 215 Executive Drive | | | Moorestown | NJ | 08057 | |
| 5865159 | Prologis Perth Amboy Associates, LLC | Pier 1, Bay 1 | | | San Francisco | CA | 94111 | |
| 5865160 | Prosolia Siglo XXI | Pol. Ind. San Viconic Ctra. | Ontinyent | | San Vicente | | 46870 | Spain |
| 5865161 | PSNJ Holdings LLC | 12500 Baltimore Ave. | | | Beltsville | MD | 20705 | |
| 5865162 | Public Service Electric & Gas Company | 80 Park PL, MC T-8 | | | Newark | NJ | 07102 | |
| 5865151 | Pure Power Systems, Inc. | 50 Harrison St., Suite 210 | | | Hoboken | NJ | 07030-6087 | |
| 5865152 | PV Guru Inc. | 1444 17th St., Suite 200 | | | Santa Monica | CA | 90404 | |
| 5865153 | QE Solar LLC | 16 South Ave. West, # 207 | | | Cranford | NJ | 07016 | |
| 5865154 | Quanta Power Generation, Inc. | Bank of America | P.O. Box 847275 | | Dallas | TX | 75284-7275 | |
| 5865155 | Quick Systems Inc. | 1400 Oakmont Place | | | Pittsburg | CA | 94565 | |
| 5865156 | R. M. Young Company | 2801 Aero Park Drive | | | Traverse City | MI | 49686 | |
| 5865145 | Radiance Solar, LLC | 916 Joseph E. Lowery Blvd. | NW, Suite 2 | | Atlanta | GA | 30318 | |
| 5865146 | RBI Solar Inc. | 5513 Vine Street | | | Cincinnati | OH | 45217 | |
| 5865147 | RC Hunt Electric Inc. | 1863 W Alexander St. | | | West Valley City | UT | 84119-2038 | |
| 5865148 | ReallyGreatRate Inc. | 2041 Rosecrans, Suite 320 | | | El Segundo | CA | 90245 | |
| 5865149 | Red River Island | c/o Dykema Cox Smith | 1717 Main Street, Suite 4200 | | Dallas | TX | 75201 | |
| 5865150 | Redcat Systems LLC | 2344 Spruce St., Suite A | | | Boulder | CO | 80302 | |
| 5865139 | Regus Management LLC | 15305 Dallas Parkway, Suite Addiso | 901 Main St. | | Dallas | TX | 75202 | |
| 5865140 | Reliant Labs, Inc. | 925 Thompson Place | | | Sunnyvale | CA | 94085 | |
| 5865141 | Renewable Energy Test Center | 46457 Landing Parkway | | | Fremont | CA | 94538 | |
| 5865142 | Resor N.V. | P.O. Box 75965 | 1070 AZ | | Amsterdam | | | The Netherlands |

In re: SunEdison, Inc., *et al.*

Case No. 16-10992 (SMB)

Exhibit B
Procedures Motion's First Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865143 | RETC, LLC | 46457 Landing Parkway | | | Fremont | CA | 94538 | |
| 5865144 | Revelation Solar Panel Cleaning | 6185 Magnolia Ave., Suite 206 | | | Riverside | CA | 92506 | |
| 5865133 | Ricardo AEA Ltd | Gemini Building Fermi Avenue | | | Harwell | | OX110QR | United Kingdom |
| 5865135 | Riggs Distler & Co., Inc. | P.O. Box 71592 | | | Chicago | IL | 60694-1592 | |
| 5865136 | Ritch, Mueller, Heather Y Nicolau | Blvd Manuel Avila Camacho 24 | Piso 20 Lomas De Chapultepec | | Mexico City | | | Mexico |
| 5865127 | S3 Power | P.O. Box 856 | | | Norwood | MA | 02062 | |
| 5865128 | Safeco Electric Inc. | 301 Toland Street | | | San Francisco | CA | 94124 | |
| 5865129 | Safway Services LLC | P.O. Box 843766 | | | Los Angeles | CA | 90084-3766 | |
| 5865130 | Santerno Inc. MSS | 2505 International Pkwy | | | Virginia Beach | VA | 23452 | |
| 5865131 | Schneiders & Schneiders | 779 Washington St. | | | Canton | MA | 02021 | |
| 5865132 | School Project For Utility Rate Reduction | 313 West Winton Ave. | | | Hayward | CA | 94544-1136 | |
| 5865121 | Schweitzer Engineering Lab Inc. | 2350 NE Hopkins Court | | | Pullman | WA | 99163 | |
| 5865123 | Sepratech Corp. | 3143 S. Burnside Ave. | | | Gonzales | LA | 70737 | |
| 5865225 | Serrano, Manuel Misael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865124 | Sgurrenergy Ltd | 225 Bath Street | | | Glasgow | | G2 4GZ | United Kingdom |
| 5865125 | Shafer Landfill Trust | c/o de maximis, inc. | 450 Montbrook Lane | | Knoxville | TN | 37919 | |
| 5865115 | Shine Up Solar LLC | 4177 Worthington Drive | | | North Highlands | CA | 95660 | |
| 5865116 | Shinsung Solar Energy Co.Ltd. | 8 Daewangpangyo-ro 395 | | | Bundang-Gu Seongnam-siGyeonggi | | 463-420 | South Korea |
| 5865117 | Siemens | 100 Technology Drive | | | Alpharetta | GA | 30005 | |
| 5865118 | Singletary Farm LLC | 750 Richardson Road | | | Bladenboro | NC | 28320 | |
| 5865119 | Skyblue Solar-Nvt | 16 Moorside Rd. | | | West Cross | | SA3 5EY | United Kingdom |
| 5865120 | Sma America, LLC | 6020 West Oaks Boulevard | Suite 300 | | Rocklin | CA | 95765 | |
| 5865109 | Snowline Joint Unified School District | P.O. Box 296000 | | | Phelan | CA | 92329-6000 | |
| 5865110 | Solamerica Energy Services, LLC | 1100 Peachtree Street, Suite 2800 | | | Atlanta | GA | 30309 | |
| 5865111 | Solano State Prison | 2100 Peabody Rd. | | | Vacaville | CA | 95687 | |
| 5865112 | Soledge Technologies, Inc. | 47505 Seabridge Drive | | | Fremont | CA | 94538 | |
| 5865113 | Solaria Corporation | 6200 Paseo Padre Parkway | | | Fremont | CA | 94555 | |
| 5865114 | Solarview Inc. | 1201 Elm Street, Suite 3200 | | | Dallas | TX | 75270 | |
| 5865103 | Solon Corporation | 6950 S. Country Club Road | | | Tucson | AZ | 85756 | |
| 5865104 | Solvchem Inc. | 1904 Mykawa | | | Pearland | TX | 77581 | |
| 5865105 | Southern California Edison | 2425 S. Blackstone Street | | | Tulare | CA | 93274 | |
| 5865106 | Southwest Quartz, Ltd. | 6024 Williams Dr., #110 | | | Georgetown | TX | 78633 | |
| 5865107 | Sparkmeter, Inc. | 1616 H St. NW, Suite 900 | | | Washington | DC | 20006 | |
| 5865108 | Spectrum Energy, Inc. | 3081 Route 73 S. | | | Maple Shade | NJ | 08052 | |
| 5865097 | Speedway Commerce Center LLC | Unit No. 41 | P.O. Box 5000 | | Portland | OR | 97208-5000 | |
| 5865099 | Spencer Ogden Ltd. | 33 Charlotte Street | | | London | LO | W1T1RR | United Kingdom |
| 5865100 | Sscop Properties, LLC | 50 West Liberty Street, | Suite 900 | | Reno | NV | 89501 | |
| 5865101 | Standard Solar Inc. | 1355 Piccard Drive | Suite 300 | | Rockville | MD | 20850 | |
| 5865102 | Starhub Ltd. | 67 Ubi Avene 1, #05-01 StarHub Gree | | | Singapore | | 408942 | Singapore |
| 5865091 | Steel Connections, Inc. | 43287 Brookway Dr. | | | Temecula | CA | 92592 | |
| 5865092 | Stephenson, Robert S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865093 | Stone Roofing Company, Inc. | 730 N. Coney Avenue | | | Azusa | CA | 91702 | |
| 5865094 | Subino Business Solutions | 4900 Hopyard Road, #100 | | | Pleasanton | CA | 94588 | |
| 5865095 | Sun Power Corporation Systems | P.O. Box 6000 | | | San Francisco | CA | 94160 | |
| 5865096 | Sunergy Construction Inc. | 2940 Rubidoux Blvd. | | | Riverside | CA | 92509 | |
| 5865085 | SunFusion Solar Electric, Inc. | 7766 Arjons Dr. | | | San Diego | CA | 92126 | |
| 5865086 | Sungard Avantgard LLC | 23975 Park Sorrento, Suite 100 | | | Calabasas | CA | 91302 | |
| 5865087 | Sunlight Solar Energy-Nvt | 50 SE Scott St., #13 | | | Portland | OR | 97702 | |
| 5865088 | Sunsational Solar Inc. | 1448 Burton Mesa | | | Lompoc | CA | 93436 | |
| 5865089 | Superior Design International, Inc. | 250 International Drive | | | Williamsville | NY | 14221 | |
| 5865090 | SVT 1100 Perimeter Park, LP | 591 West Putnam Ave. | | | Greenwich | CT | 06830 | |
| 5865079 | Swift Fire & Security (National) Ltd | Matthew Elliot House | 64 Broadway | Salford Quays | Manchester | | M50 2TS | United Kingdom |
| 5865080 | Systems Electric LLC | 457 Lummistown Rd. | | | Cedarville | NJ | 08311 | |
| 5865081 | T Guzy Enterprises LLC-Solar | 1463 Marchbanks Dr. #2 | | | Walnut Creek | CA | 94598 | |
| 5865082 | Tangent Energy Solutions, Inc. | P.O. Box 1140 | | | Kennett Square | PA | 19348 | |
| 5865083 | Tangoe, Inc. | 35 Executive Blvd. | | | Orange | CT | 06477 | |

Exhibit B
Procedures Motion's First Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865084 | Tavrida Electric North America Inc. | 1105 Cliveden Ave. | | | Delta | BC | V3M 6G9 | Canada |
| 5865073 | Tech Mahindra Ltd | Plot no.22 to 25 & 27 to 34, | Hyderabad | | Telangana State | | 500081 | India |
| 5865074 | Technology Finance Corp. | c/o Ascentium Capital LLC | P.O. Box 301593 | | Dallas | TX | 75303-1593 | |
| 5865075 | Tecsolgeo | 22 Notting Hill Gate, Suite 396 | | | London | | W11 3JE | United Kingdom |
| 5865076 | Teracai Corporation | P.O. Box 5211 | Dept. 116004 | | Binghamton | NY | 13902-5211 | |
| 5865077 | Terrasmart LLC | 9200 Estero Park Commons Blvd. | Suite 7 | | Estero | FL | 33928 | |
| 5865078 | Tetra Tech Inc. | 350 Indiana Street | Suite 500 | | Golden | CO | 80401 | |
| 5865067 | Texas Commission On Environmental Quality | P.O. Box 13087 | | | Austin | TX | 78711-3087 | |
| 5865068 | The Bloom Organization Of SJ | 1300 Route 73, Suite 106 | | | Mt. Laurel | NJ | 08054 | |
| 5865069 | The Hackett Group | 1001 Brickell Bay Drive, Suite 3000 | | | Miami | FL | 33131 | |
| 5865070 | The Hertz Corporation | P.O. Box 121124 | | | Dallas | TX | 75312-1124 | |
| 5865072 | Thomson Reuters Tax Accounting Inc. | 1500 Spring Garden St., 4th Floor | | | Philadelphia | PA | 19130 | |
| 5865061 | Thomson Weir LLC | 420 W.Capitol Avenue | Suite 4 | | Springfield | IL | 62704 | |
| 5865062 | Thresher Communication & Productivity Inc. | 3965 Hamilton Park Dr. | | | San Jose | CA | 95130 | |
| 5865063 | Thunderbird Logistics | Interstate Capital Corp. | P.O. Box 915183 | | Dallas | TX | 75391-5183 | |
| 5865064 | Thuraisingham, Ravi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5865065 | Thyssen Krupp Elevator | 2801 Network Blvd., Suite 700 | | | Frisco | TX | 75034 | |
| 5865066 | Tk Hvac & Electrical Services | 11910 N. Olive St. | | | El Mirage | AZ | 85335 | |
| 5865055 | TLT Solicitors | Redcliff Street | | | Bristol | | BS1 6TP | United Kingdom |
| 5865056 | Top Quality Services LLC | 66 Melbourne Street | | | Edison | NJ | 08817 | |
| 5865057 | Town Of Andover | Town of Andover - Office of Tax Collector | P.O. Box 99 | | Andover | MA | 01810 | |
| 5865058 | Town Of Belchertown | P.O. Box 607 | | | Belchertown | MA | 01007-0607 | |
| 5865059 | Town Of Berlin | 23 Linden St. | | | Berlin | MA | 01503 | |
| 5865060 | Town Of Dartmout | P.O. Box 981003 | | | Boston | MA | 02298-1003 | |
| 5865049 | Town Of Franklin | 355 East Central Street | Municipal Building | | Franklin | MA | 02038 | |
| 5865050 | Town Of Grafton | 30 Providence Rd. | | | Grafton | MA | 01519 | |
| 5865051 | Town Of Mattapoisett | P. O. Box 433 | | | Mattapoisett | MA | 02739 | |
| 5865052 | Town Of Monson | 110 Main Street | | | Monson | MA | 01057 | |
| 5865053 | Town Of Plymouth | 11 Lincoln Street | | | Plymouth | MA | 02360 | |
| 5865054 | Town Of Rutland | P.O. Box 397 | | | Fitchburg | MA | 01420 | |
| 5865043 | Town Of Salisbury | 5 Beach Road | | | Salisbury | MA | 01952 | |
| 5865044 | Town Of Springfield | P.O. Box 13 | | | Springfield | ME | 04487 | |
| 5865045 | Township Of Robbinsville | 1 Washington Blvd. | | | Robbinsville | NJ | 08691 | |
| 5865046 | Toyota Motor Credit | (dba Toyota Financial Services) | 19001 S. Western Ave. | | Torrance | CA | 90501 | |
| 5865047 | TR Corona Commerce Center LLC | P.O. Box 310300 | | | Des Moines | IA | 50331-0300 | |
| 5865048 | Transwood Inc. | 2565 St. Marys Ave. | | | Omaha | NE | 68101 | |
| 5865037 | TRC Companies, Inc. | 21 Griffin Road North | | | Windsor | CT | 06095 | |
| 5865038 | Treasury Alliance Group, LLC | 5 South Washington Street, #435 | | | Naperville | IL | 60566 | |
| 5865039 | Trimark Associates, Inc. | 2365 Iron Point Rd., Suite 100 | | | Folsom | CA | 95630 | |
| 5865040 | Trinity Solar | 2211 Allenwood Rd | | | Wall Township | NJ | 07719 | |
| 5865041 | Triple Crown Solar Structures Inc. | 940 Windham Court, Suite 7 | | | Youngstown | OH | 44512-5060 | |
| 5865042 | True South Renewables Inc. | 1690 Scenic Ave. | | | Costa Mesa | CA | 92626-1410 | |
| 5865031 | Ttcal-Vi-Reit-Col Jackson | 11 Lorong 3 Toa Payoh Block D | | | Singapore | SG | 319579 | Singapore |
| 5865032 | Tuas Power Supply Pte Ltd. | 111 Somerset Road Tripleone | | | Somerset 15-06 | SG | 238164 | Singapore |
| 5865033 | Tueth Keeney Cooper Mohan & Jackstadt P.C. | 34 N. Meramec Ave., Suite 600 | | | St Louis | MO | 63105 | |
| 5865034 | Tuv Sud Cert & Test China Shh | NO. 88, Heng Tong Road | | | Shanghai | 20 | 200070 | China |
| 5865035 | U.S. Security Associates | 200 Mansell Court, 5th Floor | | | ROSWELL | GA | 30076 | |
| 5865036 | UCPC Limited | Huntingdon Road | Mount Pleasant House | dnv | Cambridge | | CB3 0RN | United Kingdom |
| 5865025 | United Overseas Bank Ltd | 1 Raffles Place #23-61 | One Raffles Place Tower 2 | | Singapore | | 048616- | Singapore |
| 5865026 | United Rentals (North America) Inc. | 100 First Stamford Place | Suite 700 | | Stemford | CT | 06902 | |
| 5865027 | United Site Services, Inc. | 50 Washington Street | Suite 1000 | | Westborough | MA | 01581 | |
| 5865028 | United Steelworkers International Union | 60 Blvd of the Allies | | | Pittsburgh | PA | 15222 | |
| 5865029 | Uría Menendez Abogados S.L.P. | Principe de Vergara, 187: Plaza | | | Madrid | 28 | 28002 | Spain |
| 5865030 | US Customs & Border Protection | 6650 Telecom Dr | | | Indianapolis | IN | 46278 | |
| 5865019 | US Ecology Texas Inc. | 3277 Co Rd 69 | | | Robstown | TX | 78380 | |
| 5865020 | US Healthworks Medical Group | 1600 Genessee, Suite 700 | | | Kansas City | MO | 64102 | |

Exhibit B

Procedures Motion's First Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865021 | UTS Environmental | 9000 Liberty Rd. | | | Houston | TX | 77028 | |
| 5865022 | V3 Electric | 4972 Robert J. Mathews Parkway | | | El Dorado Hills | CA | 95762 | |
| 5865023 | Vanasse Hangen Brustlin Inc. | 101 Walnut Street | Post Office Box 9151 | | Watertown | MA | 02471 | |
| 5865024 | Vaughn Industries LLC | 1201 E. Findlay Street | | | Carey | OH | 43316 | |
| 5865013 | Velocify, Inc. | 222 N. Sepulveda Blvd., Suite 1800 | | | El Segundo | CA | 90245 | |
| 5865014 | Vendorpass Inc. | 10151 Deerwood Park Blvd., Bldg 200 | | | Jacksonville | FL | 32256 | |
| 5865015 | Verizon Communications Inc. | P.O. Box 660794 | | | Dallas | TX | 75266-0794 | |
| 5865016 | Viasyn Inc. | 2440 Camino Ramon | Suite 299 | | San Ramon | CA | 94583 | |
| 5865017 | Vision Service Plan | 3333 Quality Dr. | | | Rancho Cordova | CA | 95670 | |
| 5865018 | Vogt Solar | St. Johns Innovation Centre | Cowley Road | | Cambridge | | CB4 0WS | United Kingdom |
| 5865007 | Vortex Web Solutions LLC | 54665 CR 33 | | | Middlebury | IN | 46540 | |
| 5865008 | VWR Corp. | 1050 Satellite Blvd. | | | Suwanee | GA | 30024 | |
| 5865009 | W. Joe Shaw, Inc. | 4101 W Pinecrest Dr. | | | Marshall | TX | 75670 | |
| 5865010 | Walters Wholesale Electric Company | 3375 E. Slauson Avenue | | | Vernon | CA | 90058 | |
| 5865011 | Wasco State Prison | 701 Scofield Ave. | | | Wasco | CA | 93280 | |
| 5865012 | Webfilings LLC (dba Workiva) | 2900 University Blvd. | | | Ames | IA | 50010 | |
| 5865001 | WeGen Solar Inc. | 1511 E. Orangethorpe Ave. | | | Fullerton | CA | 92831 | |
| 5865002 | Wep Tower D Co. L.P. | c/o Greenberg Traurig, LLP | Attn: Daniel J. Ansell & Heath Kushnick | 200 Park Avenue | New York | NY | 10166 | |
| 5865003 | Werksmans Attorneys | Private Bag 10015, Sandton | | | Gauteng | | 2146 | South Africa |
| 5865004 | West Coast Solar, Inc. | 2155 Elkins Way | | | Brentwood | CA | 94513 | |
| 5865005 | Western Oilfield Supply Co. | 3404 State Road | | | Bakersfield | CA | 93308 | |
| 5865006 | Westland Resources Inc. | 4001 E. Paradise Falls Drive | | | Tucson | AZ | 85712 | |
| 5864995 | Westwood Professional Services Inc. | 7699 Anagram Drive | | | Eden Prairie | MN | 55344 | |
| 5864996 | WFP Tower D Co. L.P. | c/o Greenberg Traurig, LLP | Attn: Daniel J. Ansell & Heath Kushnick | 200 Park Avenue | New York | NY | 10166 | |
| 5864997 | Wholesale Carrier Services Inc. | 12350 NW 39th St., Suite 101 | | | Coral Springs | FL | 33065-2418 | |
| 5864998 | Wilks Lukoff & Bracegridle LLC | 1300 N. Grant Ave., #100 | | | Wilmington | DE | 19806 | |
| 5864999 | Winmax Systems Corporation | 1551 McCarthy Blvd., Suite 101 | | | Milpitas | CA | 95035 | |
| 5865000 | Woodlawn Associates | 1 South Wacker Drive, Suite 200 | | | Chicago | IL | 60606 | |
| 5864989 | XOOM Solar LLC | 11208 Statesville Rd., #200 | | | Huntersville | NC | 28078 | |
| 5864990 | Yavapai County Treasurer | 1015 Fair St. | | | Prescott | AZ | 86305-1807 | |
| 5864991 | Zack Darling Creative Associates LLC | 751 4th St. | | | Santa Rosa | CA | 95404-4407 | |
| 5864992 | Zero Chaos | 2807 Allen St., Suite 730 | | | Dallas | TX | 75204 | |
| 5864993 | ZGlobal Inc. | 604 Sutter Street, Suite 250 | | | Folsom | CA | 95630 | |

**Exhibit C**

Exhibit C

Procedures Motion's Second Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864977 | Beacon Hill Staffing, LLC | 152 Bowdoin Street | | | Boston | MA | 02108 | |
| 5864978 | Elwood Staffing Services, Inc. | 4111 Central Ave | | | Columbus | IN | 47203 | |
| 5864988 | Endeavor Staffing LLC | 730 Main Street, Suite 2D | | | Millis | MA | 02054 | |
| 5864987 | Half, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864980 | Jiang Yin Free Newenergy Electric Power Investment Co., Ltd. | N059 Shenxin Road Harbor Street | | | | | 214443 | CHINA |
| 5864986 | Kforce Inc. | 1001 E. Palm Ave. | | | Tampa | FL | 33605 | |
| 5864981 | Lahr Heritage Acres, LLP | 16046 200th Street | | | Cold Spring | MN | 56320 | |
| 5864983 | Sino-American Silicon Products | No. 8. Industrial East Road 2 | Hsinchu Science Park | | Hsinchu | Taiwan | 30078 | TAIWAN, R.O.C. |
| 5864982 | Triple E Farms LLC | 1796 VT Rte 22A | | | Bridport | VT | 05734 | |
| 5864985 | Wells Fargo Bank N.A. | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| 5864979 | Wilmington Trust Company | 1100 North Market Street | | | Wilmington | DE | 19890 | |
| 5864994 | Woongjin Energy | 37, Gwanpyeong-dong | Techno 2-ro | | Yuseong-Gu | Daejoen | 305-509 | SOUTH KOREA |
| 5864984 | Zhonghuan SemiconductorCorporation | No. 12 East Haitai Road | Huayuan Industrial Park | Hi-tech Industrial Zone | Tianjin | | 300384 | CHINA |

**<u>Exhibit D</u>**

Exhibit D

Procedures Motion's Third Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5864937 | Aminpour, Sasan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864941 | Blackmore, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864957 | Blunden, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864948 | Butler, Kevin T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864971 | Chatila, Ahmad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864955 | Commerford, Jarryd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864954 | Daskal, Ilan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864940 | Day, Simon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864932 | Derrick, Timothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864933 | Dertzbaugh, Timothy R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864934 | Desai, Vikas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864974 | Drake, Alexander R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864966 | Fairbanks, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864947 | Fong, Kendall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864952 | Gaynor, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864944 | Graf, Ricardo C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864969 | Harris, Bryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864972 | Hernandez, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864949 | Herzberg, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864936 | Kane, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864965 | Lachance, Barrett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864976 | Leblanc, Arthur | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864973 | Martin, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864950 | Mattioli, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864967 | McCurdy, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864935 | Mclanahan, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864939 | Messer, Shane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864931 | Mulcahy, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864951 | Nguyen, My | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864958 | O'Brien, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864929 | O'Rourke, Stephen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Procedures Motion's Third Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864945 | Park, Robin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864963 | Perez-Gundin, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864956 | Plaisted, Joshua | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864964 | Powell, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864930 | Raeder, Stephen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864962 | Ranhoff, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864961 | Redmond, Christian D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864943 | Sankaran, Ravi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864975 | Shah, Anish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864953 | Smith, Ian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864942 | Sullivan, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864938 | Vossoughi, Sasan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864960 | White, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864968 | Wuebbels, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864946 | Youneszadeh, Sam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864959 | Zoi, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5864970 | Zornoza, Carlos Domenech | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

**Exhibit E**

Exhibit E

Procedures Motion's Fourth Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864925 | 1111 19th Street Association | Rich McCoy | 14401 Sweitzer Lane | Suite 200 | | Laurel | MD | 20707 | |
| 5864923 | 3Megawatt Gmbh | David L. London, Esq. | London Law LLC | 1790 30th Street, Suite 425 | | Boulder | CO | 80301 | |
| 5864924 | 76SR LLC | Timothy J. McKeon | Seyfarth Shaw LLP | Seaport East | Two Seaport Lane, Suite 300 | Boston | MA | 02210-2028 | |
| 5864877 | ABB | Robinson & Cole LLP | Patrick M. Birney | 280 Trumbull Street | | Hartford | CT | 06103 | |
| 5864856 | Advokatfirmaet Haavind AS | Ellen Schult Ulriksen | Bygdøy allé 2 | PB 359 Sentrum | NO-0101 | Oslo | | 0257 | Norway |
| 5864846 | Aetna | Alexandra Shipley, Associate | McGuireWoods LLP | 77 West Wacker Drive,Suite 4100 | | Chicago | IL | 60601-1818 | |
| 5864824 | Ahmad Chatila and David Ranhoff | c/o Gibson, Dunn & Crutcher LLP | Michael A. Rosenthal | 200 Park Avenue #47 | | New York | NY | 10166-0193 | |
| 5864926 | Air Products and Chemicals, Inc. | James J. Dougherty, Senior Counsel, Litigation | Law Department - A33G1 | 7201 Hamilton Boulevard | | Allentown | PA | 18195-1501 | |
| 5864927 | ALLCell Technologies, LLC. | Patzik, Frank & Samotny Ltd. | Louis J. Phillips | 150 South Wacker Drive - Suite 1500 | | Chicago | IL | 60606 | |
| 5864854 | Alliance Roofing | The Ellis Law Group, P.C. | Michael Ellis | 1177 California Street, Suite 1407 | | San Francisco | CA | 94108 | |
| 5864890 | Allied Waste | Fennemore Craig | Nancy J. March | One S Church Avenue, Suite 1000 | | Tucson | AZ | 85701 | |
| 5864928 | Altus Analytics | Liana Turrin | 340 Madison Avenue | Suite 2200D | | New York | NY | 10173 | |
| 5864917 | Alvarado Tax & Business | Law Offices of Herrero III & Associates, P.S.C. | P.O. Box 362159 | | | San Juan | PR | 00936-2159 | |
| 5864834 | Alvarez, Michael | c/o Morgan, Lewis & Bockius LLP | Melissa Y. Boey | 101 Park Avenue | | New York | NY | 10178-0060 | |
| 5864918 | Apex Solar Power | The Dribush Law Firm | Christian H. Dibusch | 1001 Glaz Street | | East Greenbush | NY | 12061 | |
| 5864866 | Apogee Instruments | Olson & Hoggan, P.C. | Jeremy S. Raymond | 130 South Main Street, Suite 200 | P.O. Box 525 | Logan | UT | 84323-0525 | |
| 5864919 | Arizona Public Service Electric Company | Pinnacle West Capital Corporation | Law Department | Stefanie Zebelman | 400 N 5th St | Phoenix | AZ | 85004 | |
| 5864920 | Aztec Solar | Dahl Law | Walter R. Dahl | 2304 "N" Street | | Sacramento | CA | 95816 | |
| 5864876 | Bes Maryland I, LLC | Saul Ewing Arnstein & Lehr LLP | Maria Ellena Chavez-Ruark | 500 East Pratt Street, Suite 900 | | Baltimore | MD | 21202-3133 | |
| 5864921 | Best Vinyl | Redmond, Incorporated | Jason Haddock | 475 W. 910 S. | | Heber City | UT | 84032 | |
| 5864922 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | |
| 5864911 | BIT Holdings | Ballard Spahr | Matthew G. Summers | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 5864912 | Blackline | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J. Pascuzzi | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814 | |
| 5864867 | Campbell Scientific | Olson & Hoggan, P.C. | Jeremy S. Raymond | 130 South Main Street, Suite 200 | P.O. Box 525 | Logan | UT | 84323-0525 | |
| 5864913 | Capital Safety Services Inc. | Daniel J. Fitzgerald | 12 Burning Pines Drive | | | Ballston Spa | NY | 10202 | |
| 5864914 | Casama LLC | Wynn & Wynn, P.C. | Raymond C. Pelote, Esq. | 90 New State Highway | | Raynham | MA | 02767 | |
| 5864915 | CDW Corporation | Vida K. Krug | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| 5864853 | CenterPoint Engineering, Inc. | Nestico & Druby PC | Richard Druby | 1135 East Chocolate Avenue | Suite 300 | Hershey | PA | 17033 | |
| 5864916 | Chatham Financial | Matthew E. Hoffman | 235 Whitehorse Lane | | | Kennett Square | PA | 19348 | |
| 5864905 | Chicago Title | Fidelity National Title Group | Chelsey C. Palmer | 601 Riverside Avenue | | Jacksonville | FL | 32204 | |
| 5864897 | City of Santa Fe | Rick Word | P.O. Box 909 | | | Santa Fe | NM | 87504-0909 | |
| 5864871 | City of Tracy | City Attorney's Office | Bianca Rodriguez | 333 Civic Center Plaza | | Tracy | CA | 95376 | |
| 5864907 | Complete Solar Solution | Orrick | Peter J. Amend | 51 West 52nd Street | | New York | NY | 10019-6142 | |
| 5864908 | Cooper Investment Partners LLC | O'Melveny & Myers LLP | George A. Davis | 7 Times Square | | New York | NY | 10036 | |
| 5864855 | Crane Solutions, LLC | c/o Crane Worldwide Logistics - IAH | Mike Crain, Staff Attorney | 1500 Rankin Rd. | | Houston | TX | 77073 | |
| 5864909 | Crystal Dynamics, Inc. | Dennis McWilliams | 160 N. Sandpoint Rd. | | | Mead | OK | 73449 | |
| 5864881 | CSA Group | BakerHostetler | Alexis C. Beachdell | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114-1214 | |
| 5864888 | Deputy Yavapai County | Joy Biedermann | 255 E. Gurley Street, 3rd Floor | | | Prescott | AZ | 86301 | |
| 5864900 | DNO Consulting Ltd. | Thrings | Ramona Derbyshire | 6 Drakes Meadow | Penny Lane | Swindon | | SN3 3ll | United Kingdom |
| 5864901 | DNV Kema Renewable | Eversheds Sutherland | Mark. D. Sherrill | 1001 Fannin Street | Suite 3700 | Houston | TX | 77002-6760 | |

Exhibit E

Procedures Motion's Fourth Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864902 | Dotsolved | Hansen Law Firm PC | Phil Yeager | 152 N. Third Street | Suite 530 | San Jose | CA | 95112 | |
| 5864904 | Eldor Contracting Corp. | Pepper Hamilton LLP | Henry Jaffe | Hercules Plaza | 1313 Market Street, Suite 5100 | Wilmington | DE | 19899-1709 | |
| 5864870 | Elwood Staffing | Lia Elliott, General Counsel | P.O. Box 1024 | 4111 Central Ave. | | Columbus | IN | 47203 | |
| 5864893 | Enphase | Cooley LLP | Robert L. Eisenbach III | 101 California Street | 5th Floor | San Francisco | CA | 94111-5800 | |
| 5864880 | Foster Street Acquisition | Law Offices of Jerry C. Effren | Jerry C. Effren | 25 West Union Street | | Ashland | MA | 01721 | |
| 5864848 | Freewire Broadband LLC | Charles R. Bowers, PC | Charles R. Bowers | 2000 NE 42nd Avenue | Suite 121 | Portland | OR | 97213 | |
| 5864832 | Fyrsoft LLC | Vorys, Sater, Seymour and Pease LLP | Melissa S. Giberson | 52 East Gay Street | P.O. Box 1008 | Cloumbus | OH | 43216-1008 | |
| 5864830 | Global Freight Solutions | Dillon Gerardi Hershberger Miller & Ahuja, LLP | Timothy P. Dillon | 5872 Owens Avenue, Suite 200 | | Carlsbad | CA | 92008 | |
| 5864886 | Google | White & Williams LLP | James C. Vandermark | 1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia | PA | 19103-7395 | |
| 5864821 | Granite State Solar, LLC | Cook, Little, Rosenbaltt & Manson, pllc | Timothy Condon, Esq. | 1000 Elm Street, 20th Floor | | Manchester | NH | 03101 | |
| 5864842 | Houston Ship Channel Security District | Perdue Brandon Fiedler Collins & Mott LLP | Owen M. Sonick | 1235 N. Loop West, #600 | | Houston | TX | 77008 | |
| 5864885 | Hwang Mok Park PC | HMP LAW | Colin Nam | 9th floor, Shinhan Bank Building 20 | Sejong-daero 9-gil, Jung-gu | Seoul | | 4513 | Korea |
| 5864829 | Intercontinental Exchange | Andrew D. Richman | 55 East 52nd Street | 41st Floor | | New York | NY | 10055 | |
| 5864873 | Jive Software | Miller Nash Graham & Dunn LLP | John R. Knapp, Jr., P.C. | Pier 70 | | Seattle | WA | 98121 | |
| 5864864 | Kingsbridge Holdings, LLC | Askounis & Darcy PC | Randall Woolley, Esq. | 444 North Michigan Avenue | Suite 3270 | Chicago | IL | 60611 | |
| 5864850 | Life Insurance Company of North America | Connolly Gallagher LLP | Jeffrey C. Wisler | The Brandywine Building | 1000 West Street, Suite 1400 | Wilmington | DE | 19801 | |
| 5864906 | Los Angeles Departlemt of Water & Power | Los Angeles City Attorney's Office | Wendy A. Loo | City Hall East | 200 N. Main Street | Los Angeles | CA | 90012 | |
| 5864844 | McCarthy Building Companies Inc. | c/o McCarthy Holdings, Inc. | Erica Vesic, Corporate Counsel | 20401 S.W. Birch Street, Suite 200 | | Newport Beach | CA | 92660 | |
| 5864910 | McCoy, David | c/o Summers Compton Wells LLC | Bonnie L. Clair | 8909 Ladue Road | | St. Louis | MO | 63124 | |
| 5864899 | McPadden, Dennis & Bonnie | Cohen & Rice | Rebecca Rice | 26 West Street | Suite 1 | Rutland | VT | 05701-3274 | |
| 5864860 | Meridian Imaging Solutions | Gibbons P.C. | David N. Crapo, Esq. | One Gateway Center | | Newark | NJ | 07102-5310 | |
| 5864883 | Neva Corporation | David W. Gaughan | 14090 Southwest Freeway, Suite 300 | | | Sugar Land | TX | 77478 | |
| 5864892 | Northern States Metal | BakerHostetler | Alexis C. Beachdell | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114-1214 | |
| 5864836 | Oak Leaf Energy Partners | Davis Graham & Stubbs LLP | Kyler K. Burgi | 1550 17th Street, Suite 500 | | Denver | CO | 80202 | |
| 5864849 | O'Toole Design Associates | Menees Whitney Burnet & Trog | JoAnn Trog | Attorneys at Law | 121 West Adams Avenue | Saint Louis | MO | 63122 | |
| 5864835 | Oxford Global Resources | Steven Celentano, Sr. Credit and Collections Specialist | Health Information Management – HIM | 100 Cummings Center Suite 206L | | Beverly | MA | 01915 | |
| 5864858 | Panel Claw | Demeo LLP | Alex F. Mattera | 200 State Street | | Boston | MA | 02109 | |
| 5864857 | Pasha Management Inc. | Incorvia & Associates | G. Ehrich Lenz, Esq. | 1947 Camino Vida Roble, Suite 230 | | Carlsbad | CA | 92008-6540 | |
| 5864879 | Pillsbury Winthrop Shaw Pittman LLP | Cecily A. Dumas | Four Embarcadero Center, 22nd Floor | | | San Francisco | CA | 94111-5998 | |
| 5864865 | Power Electronics Corp. | Akerman LLP | Andrea S. Hartley | Three Brickell City Centre | 98 Southeast Seventh Street | Miami | FL | 33131 | |
| 5864884 | Prologis | Drinker Biddle & Reath LLP | Marita S. Erbeck | 600 Campus Dr. | | Florham Park | NJ | 07932-1047 | |
| 5864898 | ProTech Energy Solutions | Offit Kurman | Matthew D'Annunzio | Ten Penn Center | 1801 Market Street, Suite 2300 | Philadelphia | PA | 19103 | |
| 5864891 | RBI Solar | Phillips Lytle LLP | Angela Z. Miller | One Canalside | 125 Main Street | Buffalo | NY | 14203-2887 | |
| 5864833 | RC Hunt Electric, Inc. | Babcock Scott & Babcock, PC | Cody W. Wilson | 370 E. South Temple - 4th Floor | | Salt Lake City | UT | 84111 | |
| 5864872 | Real Estate Advisors, Inc. | Tim Nesvold | 5353 Wayzata Blvd., Suite 403 | | | Minneapolis | MN | 55416 | |
| 5864882 | RedCat Systems | Krassa & Miller, LLC | Stephen C. Miller | 2344 Spruce Street | Suite A | Boulder | CO | 80302 | |
| 5864889 | Reuters, Thomson | Moss & Bennett | Sarah E. Doerr | 150 South Fifth Street | Suite 1200 | Minneapolis | MN | 55402 | |
| 5864843 | Safway Services, LLC | Wagner, Falconer & Judd Ltd. | Daniel J. Reich | 325 North Corporate Drive, Suite 100 | | Brookfield | WI | 53045 | |

Exhibit E
Procedures Motion's Fourth Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864868 | Schewitzer Engineering | Stites & Harbison Pllc | Brian R. Pollock | 400 West Market Street, Suite 1800 | | Louisville | KY | 40202-3352 | |
| 5864875 | SMA America LLC | Sheppard Mullin Richter & Hampton LLP | Barrett Marum | 379 Lytton Ave | | Palo Alto | CA | 94301-1479 | |
| 5864837 | SolarEdge Technologies | Outside GC LLC | Lew Segal | 176 Federal Street | | Boston | MA | 02110 | |
| 5864878 | Solarview, Inc. | Jeremy Reed, Regulatory Affairs Manager | 901 Main St., Suite 4700 | | | Dallas | TX | 75202 | |
| 5864852 | Southern California Edison Company | Julia A. Mosel, Senior Attorney, Commercial Litigation | 2244 Walnut Grove Avenue | Post Office Box 800 | | Rosemead | CA | 91770 | |
| 5864840 | Speeway Commerce Centers, LLC | c/o Harsch Investment Properties | Jeff Nudelman, Vice President | 1121 SW Salmon Street, Suite 500 | | Portland | OR | 97205 | |
| 5864895 | Steel Connections | Landon Law | Brad Landon | 28693 Old Town Front Street | Suite 400-A | Temecula | CA | 92590 | |
| 5864861 | Texas Commission on Environmental Quality | Abigail Ryan, Senior Attorney, Bankruptcy program Manager | 12100 Park 35 Circle, Bldg E | | | Austin | TX | 78711-3087 | |
| 5864838 | ThyssenKrupp | Law Office of D. Park Smith | Park Smith | 250 Cherry Springs Road, Suite 200 | | Hunt | TX | 78024 | |
| 5864869 | Town of Franklin | Hill Law | John D. Finnegan | 6 Beacon Street, Suite 600 | | Boston | MA | 02108 | |
| 5864828 | Town of Grafton | Kremer Law LLC | Ginny S. Kremer | 9 Damonmill Square, Suite 4A4 | | Concord | MA | 01742 | |
| 5864827 | Town of Grafton | Timothy P. McInerney, ICMA-CM, Town Administrator | 30 Providence Road | | | Grafton | MA | 01519 | |
| 5864874 | Township of Robbinsville | Paul V. Renaud III, Esq., Township Attorney | 2298 Route 33 | | | Robbinsville | NJ | 08691 | |
| 5864851 | Transworld | Baird Holm LLP | Randy Wright | 1700 Farnam Street | Suite 1500 | Omaha | NE | 68102-2068 | |
| 5864845 | United Steelworkers Legal Department | Kayla M. Osso, Legal Assistant | 60 Boulevard of the Allies, Room 807 | | | Pittsburgh | PA | 15222-1219 | |
| 5864862 | UTS Environmental | Waldron & Schneider | Kimberly A. Bartley | Attorney at Law | 15150 Middlebrook Drive | Houston | TX | 77058 | |
| 5864896 | Vendorpass | The Adecco Group NA | Justin Sorrell | 10151 Deerwood Park Blvd., Bldg. 200, Suite 400 | | Jacksonville | FL | 32256 | |
| 5864823 | Vogt Solar | Norton Rose Fulbright | Louis R. Strubeck Jr, Co-Head of Bankruptcy | 1301 6th Ave | | New York | NY | 10019 | |
| 5864822 | Vogt Solar | ib vogt Gmbh | Alexander Kamieth, Senior Legal Counsel | Helmholtzstr. 2-9 | | Berlin | | 10587 | Germany |
| 5864839 | Walters Wholesale Electric | Madden, Jones, Cole & Johnson | Ian Chuang | 400 Spectrum Center Drive, Suite 280 | Walters Wholesale Electric | Irvine | CA | 92618 | |
| 5864863 | WeGen Solar | Splinter & Thai, LLP | Min N. Thai | 25124 Narbonne Ave., Suite 106 | | Lomita | CA | 90717 | |
| 5864831 | Weir, Thomson | Gates Wise Schlosser & Goebel | Todd M. Goebel | 1231 South Eighth Street | | Springfield | IL | 62703 | |
| 5864847 | Werksmans Attorneys | Natascha Harduth | The Central, 96 Rivonia Road, Sandton | Private Bag 10015 | | Johannesburg | | 2196 | South Africa |
| 5864887 | Westwood Professional Services | Sapientia Law Group, PLLP | Kenneth C. Edstrom | 120 S 6th St Ste 100 | | Minneapolis | MN | 55402 | |
| 5864841 | WFP Tower D Co LP | Greenberg Traurig, LLP | David J. Ansell | MetLife Building | 200 Park Avenue | New York | NY | 10166 | |
| 5864903 | Winmax | Hansen Law Firm PC | Phil Yeager | 152 N. Third Street | Suite 530 | San Jose | CA | 95112 | |
| 5864894 | Woongjin Energy | ? ? ? ( ? ? ? / Nathan ) | 37, Techno 2-ro, | | | Yuseong-Gu | Daejeon | 34012 | South Korea |
| 5864825 | Wuebbels, Brian | c/o Munger, Tolles & Olson LLP | Seth Goldman | 560 Mission St. #27 | | San Francisco | CA | 94105 | |
| 5864859 | Zack Darling Creative Associates LLC | c/o ZDCA Design & Development | Kate Schneider, President | 751 4th Street | | Santa Rosa | CA | 95404 | |

**<u>Exhibit F</u>**

Exhibit F

Procedures Motion's Fifth Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5864814 | 8minuteenergy SPV1 LLC | c/o Cogency Global Inc. | 850 New Burton Rd., Suite 201 | | Dover | DE | 19904 | |
| 5864819 | American Express Company | 200 Vesey St. | | | New York | NY | 10285 | |
| 5864820 | CDW | Attn: Vida Krug | 200 N. Milwaukee Ave. | | Vernon Hills | IL | 60061 | |
| 5864815 | Crane Solutions LLC | 1500 Rankin Road, Suite 400 | | | Houston | TX | 77073 | |
| 5864817 | Dashiell Corporation | 11000 Regency Parkway, Suite 100 | | | Cary | NC | 27518 | |
| 5864812 | Ecka Granules of America LP | Attn: Karen Coulter | 2601 Weck Drive | | Durham | NC | 27709 | |
| 5864809 | Five Star Impact LLC | 13516 S Palawan Way | | | Riverton | UT | 84065 | |
| 5864810 | Greenbiz Group Inc. | 350 Frank H. Ogawa Plaza, Suite 800 | | | Oakland | CA | 94612 | |
| 5864816 | Hellmann Worldwide Logistics, Inc. | 10450 Doral Boulevard, Suite 200 | | | Doral | FL | 33178 | |
| 5864808 | Meins Consulting, S.L. | Hill Betts & Nash LLP | 14 Wall Street, Suite 5H | | New York | NY | 10005 | |
| 5864813 | MSSA Company Corporation | c/o Murphy & McGonigle | Attn: Barry S. Gold | 1185 Avenue of the Americas, 21st Floor | New York | NY | 10036 | |
| 5864818 | PTI Manitoba Inc. | 101 Rockman St. | | | Winnipeg | MB | R3T 0L7 | CANADA |
| 5864807 | Reed & Reed, Inc. | P.O. Box 370 | | | Woolwich | ME | 04579 | |
| 5864826 | Tata America International Corporation | c/o Pushpa Hegde, General Manager | 101 Park Avenue, 26th Floor | | New York | NY | 10178 | |
| 5864811 | Tokai Carbon USA Inc. | c/o Lane Powell PC | Attn: Carter M. Mann | 601 SW Second Ave., Suite 2100 | Portland | OR | 97204 | |

**<u>Exhibit G</u>**

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2550873 | 1111 19th Street Association | C/O WACHOVIA BANK | PO BOX 75373 | | | BALTIMORE | MD | 21275-5373 | |
| 2961675 | 3Megawatt GmbH | Buchberger Str. 1 | | | | Geretsried | | 82538 | Germany |
| 2961677 | 7550IAD LLC | P.O. Box 75591 | | | | Baltimore | MD | 21275-5591 | |
| 2061590 | 7550IAD, LLC | Goldman & Van Beek, P.C. | Attn: Neil D. Goldman, Esq. | 510 King Street, Suite 416 | | Alexandria | VA | 22314 | |
| 2961679 | 765R, LLC | 46 Willow Ln | | | | Tenafly | NJ | 07670-2808 | |
| 2965947 | 765r, LLC | Attn: William J. Hanlon, Esq. | Two Seaport Lane | Suite 300 | | Boston | MA | 02210 | |
| 2545871 | 8minutenergy SPV1, LLC | 111 Woodmere Road, Suite 250 | | | | Folsom | CA | 95630 | |
| 2561721 | 8minutenergy SPV1, LLC | 5455 Wilshire Blvd. | Ste. 2010 | | | Los Angeles | CA | 90036 | |
| 2554676 | 8X8 Inc. | 2125 O'nel Drive | | | | San Jose | CA | 95131 | |
| 2552743 | 8x8 Inc. | Dept. 8080 | | | | Los Angeles | CA | 90084-8080 | |
| 3103598 | 8x8 Inc. | Dept. 848080 | | | | Los Angeles | CA | 90084-8080 | |
| 2558981 | A-1 Contractors | 8401 West Doe Avenue | | | | Visalia | CA | 93291 | |
| 2552331 | ABB | c/o LGE Electrical Sales | 650 UNIVERSIT AVE STE 218 | | | Sacramento | CA | 95825-6726 | |
| 2550147 | ABB Inc. | 940 Main Campus Drive | Suite 300 | | | Raleigh | NC | 27606 | |
| 3092265 | ABB Inc. | Attn: James Connelly | 1536 N. Gulley Road | | | Dearborn | MI | 48128 | |
| 3092265 | ABB Inc. | Robinson & Cole LLP | Attn: Patrick M. Birney | 280 Trumbull Street | | Hartford | CT | 06103 | |
| 2966000 | Abogados Y Asesores S. De R.L. | Edificio Rofisa II | Col. Lomas del Guijarro Sur | Calle Barcelona | Bloque C, Lote 15 | | | | Honduras |
| 2966057 | ABS Netcom, Inc. | 7034 Convoy Ct | | | | San Diego | CA | 92111-1017 | |
| 2966047 | Abs Netcom, Inc. | 7525 Mission Gorge Road | | | | San Diego | CA | 92120 | |
| 2525961 | ADECCO EMPLOYMENT SERVICES | 175 Broad Hollow Road | | | | Melville | NY | 11747 | |
| 2562688 | Adecco Employment Services | Dept CH 14091 | | | | Palatine | IL | 60055-4091 | |
| 2961711 | Adecco Employment Services | Palatine | Dept CH14091 | | | PALATINE | IL | 60055-4091 | |
| 2545933 | Adecco Employment Services | PO Box 371084 | | | | Pittsburgh | PA | 15250-7084 | |
| 2684015 | Adecco Employment Services Ltd. | 10 Bay Street #330 | | | | Toronto | ON | M5J 2R8 | Canada |
| 2532800 | ADLER TANK RENTALS | 2751 AARON ST | | | | DEER PARK | TX | 77536 | |
| 2562695 | ADP Inc | P.O. Box 842854 | | | | Boston | MA | 02284-2854 | |
| 2961729 | ADP, Inc. | 11405 Bluegrass Parkway | | | | Louisville | KY | 40299 | |
| 2560122 | ADP, Inc. | 400 Covina Blvd | | | | San Dimas | CA | 91773 | |
| 2962962 | ADP, Inc. | 400 W. Covina Blvd. | MS 208 | | | San Dimas | CA | 91773 | |
| 2562696 | ADP, Inc. | PO Box 9001006 | | | | Louisville | KY | 40290-1006 | |
| 2961730 | ADP,LLC | POBOX 842875 | | | | BOSTON | MA | 02284 | |
| 2554921 | Advanced Energy Systems, LLC (AZ) | 15679 N 83 Way, Suite D5 | | | | Scottsdale | AZ | 85260 | |
| 2553731 | Advanced Energy Systems, LLC (AZ) - EFQ | 15679 N 83 Way, Suite D5 | | | | Scottsdale | AZ | 85260 | |
| 2557270 | Advanced Energy Systems, LLC (AZ)-EFF | 15679 N 83 Way, Suite D5 | | | | Scottsdale | AZ | 85260 | |
| 2557271 | Advanced Energy Systems, LLC (AZ)-NVT | 15679 N 83 Way, Suite D5 | | | | Scottsdale | AZ | 85260 | |
| 2557272 | Advanced Energy Systems, LLC (AZ)-SOLAR | 15679 N 83 Way, Suite D5 | | | | Scottsdale | AZ | 85260 | |
| 2554621 | Advanced Energy Systems, LLC (OR) | 65 Centennial Loop | | | | Eugene | OR | 97401 | |
| 2553755 | Advanced Energy Systems, LLC (OR) - EFQ | 65 Centennial Loop | | | | Eugene | OR | 97401 | |
| 2556611 | Advanced Energy Systems, LLC (OR)-EFF | 65 Centennial Loop | | | | Eugene | OR | 97401 | |
| 2556613 | Advanced Energy Systems, LLC (OR)-NVT | 65 Centennial Loop | | | | Eugene | OR | 97401 | |
| 2551428 | Advanced Energy Systems, LLC (OR)-NYRS | 65 Centennial Loop | | | | Eugene | OR | 97401 | |
| 2556614 | Advanced Energy Systems, LLC (OR)-SOLAR | 65 Centennial Loop | | | | Eugene | OR | 97401 | |
| 2961737 | ADVANTECH CORPORATION | 380 Fairview Way | | | | Milpitas | CA | 95035-3062 | |
| 2562716 | ADVANTECH CORPORATION | PO BOX 459895 | | | | SAN FRANCISCO | CA | 94145-089 | |
| 2551276 | Advokatfirmaet Simonsen Vogt Wiig AS | Filipstad Brygge 1 | | | | Oslo | | 0125 | Norway |
| 2550682 | Advokatfirmaet Thommessen AS | Haakon VII gate, 10 | | | | Oslo | | 116 | Norway |
| 2961738 | Aerotek Inc | 3689 Collection Center Dr | | | | Chicago | IL | 60693-0036 | |
| 2562735 | Aerotek Inc. | 7301 Parkway Drive | | | | Hanover | MD | 21076 | |
| 3084540 | Aerotek, Inc | Edward T. Chiolo | 7301 Parkway Dr. | | | Hanover | MD | 21076 | |
| 3084540 | Aerotek, Inc | Mark Moedritzer | Shook, Hardy & Bacon L.L.P. | 2555 Grand Blvd | | Kansas City | MO | 64108 | |
| 2545958 | Aerotek, Inc | PO Box 198531 | | | | Atlanta | GA | 30384-8531 | |
| 2962214 | Aerotek, Inc | c/o Shook, Hardy & Bacon LLP, | Michael B. Barnett, Mark Moedritzer | Richard F. Shearer | 2555 Grand Blvd. | Kansas City | MO | 64108-2613 | |
| 2554088 | AFCO | P.O. Box 360572 | | | | Pittsburgh | PA | 15250-6572 | |
| 2522389 | AFCO CREDIT CORP | 110 William St # 29 | | | | New York | NY | 10038 | |
| 2544386 | AFCO CREDIT CORP | 4501 COLLEGE BLVD STE 320 | | | | LEAWOOD | KS | 66211 | |
| 2538214 | AGILENT TECHNOLOGIES | 121 HARTWELL AVE | | | | LEXINGTON | MA | 02421 | |
| 2534345 | AGILENT TECHNOLOGIES | NO 1 YISHUN AVENUE 7 | | | | SINGAPORE | SG | 768923 | Singapore |
| 2523944 | AGILENT TECHNOLOGIES INC | 2850 CENTERVILLE RD M/S BU3-2 | | | | WILMINGTON | DE | 19808 | |
| 2524675 | AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 2500949 | Ahmad Chatila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2526235 | AIR PRODUCTS & CHEMICALS | 101 MOUNTAIN RIDGE DR | | | | TAYLORS | SC | 29687 | |
| 2518685 | AIR PRODUCTS & CHEMICALS INC | DEPARTMENT CH10200 | | | | PALATINE | IL | 60055-0200 | |
| 2949447 | Air Products & Chemicals Inc. & Affiliates | Diana Naescher | 7201 Hamilton Blvd | | | Allentown | PA | 18195 | |
| 2516019 | Alejandro Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 1 of 15

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3089077 | Alejandro Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2501094 | Alexander Drake | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2515971 | Alexander Drake | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2501684 | Alexander Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2562795 | AllCell Technologies, LLC | 2321 W. 41st Street | | | | Chicago | IL | 60609 | |
| 2542120 | ALTAI CAPITAL MANAGEMENT, L.P. | 230 W 56th St, Apt 53C | | | | NEW YORK | NY | 10019-0077 | |
| 3351105 | Altus Group US Inc | 126 Don Hillock Drive | | | | Aurora | ON | L4G 0G9 | Canada |
| 2965970 | Altus Group Us Inc. | P.O. Box 12419 | | | | Newark | NJ | 07101-3519 | |
| 3083379 | Alvarado Tax & Business Advisors LLC | Miguel Ramón Rodríguez | Administrator | 104 Acuarela Marginal St. | Martinez Nadal Expressway | Guaynabo | PR | 00969 | |
| 3083379 | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | | | San Juan | PR | 00919-5598 | |
| 2966181 | Alvarado Tax and Busi Advisors LLC | 104 Calle Acuarela | P.O. Box 195598 | | | Guaynabo | PR | 00969-3506 | |
| 2961796 | Ameresco Inc | 111 Speen St | Suite 410 | | | Framingham | MA | 01701-2000 | |
| 2562875 | Ameresco Inc | c/o Wilmer Cutler Pickering Hale and Dorr LLP | Attn:  George W. Shuster, Jr. | 60 State Street | | Boston | MA | 02109 | |
| 2500490 | Ameresco Inc | Attn: Dominic Palma | 111 Speen St | Ste 410 | | Framingham | MA | 01701-2000 | |
| 2562875 | Ameresco Inc | George W. Shuster, Jr. | Wilmer Cutler Pickering Hale and Dorr LLP | 60 State Street | | Boston | MA | 02109 | |
| 2562875 | Ameresco Inc | Robert William Georgeoff | Vice President | Ameresco, Inc. | 60 E. Rio Salado Parkway, Ste 1001 | Tempe | AZ | 85281 | |
| 3069671 | Ameresco, Inc. | c/o Wilerm Cutler Pickering Hale and Dorr LLP | Attn:  George W. Shuster, Jr. | 60 State Street | | Boston | MA | 02109 | |
| 3069901 | Ameresco, Inc. | Robert William Georgeoff | Vice President | 60 E. Rio Salado Parkway, Ste 1001 | | Tempe | AZ | 85281 | |
| 3069564 | Ameresco, Inc. | Wilmer Cutler Pickering Hale and Dorr LLP | George W. Shuster, Jr. | 60 State Street | | Boston | MA | 02109 | |
| 2966024 | American Express Company | Av. Patriotismo 635 | Col. Cd de los Deportes, Del. Benito Juárez | | | México | DF | 03710 | Mexico |
| 2965963 | American Telesis, Inc. | Michele K Green | 388 New Orleans Rd #200 | | | Hilton Head Island | SC | 29928 | |
| 2965989 | Antelope Valley Cattle & Milling Co. | P.O. Box 2468 | | | | Lancaster | CA | 93539-2468 | |
| 2962972 | Apex Solar Power | 14005 Apex Power Parkway | | | | North Las Vegas | NV | 89165 | |
| 2555298 | Apogee Instruments | 721 W 1800 N | | | | Logan | UT | 84321 | |
| 2546062 | Apple Ridge Funding, LLC | 40 Apple Ridge Road | | | | Danbury | CT | 06810 | |
| 4208919 | Applus (Shanghai) Quality Inspectio | Jucheng Industrial Park Building 23 | 3999 Xiu Pu Rd | | | Nan Hui | Shanghai | 201315 | China |
| 4005998 | Applus (Shanghai) Quality Inspection | Attn: Mia Liu | Jucheng Industrial Park, Building 23 | 3999 Xiu Pu Rd | | Shanghai | Nan Hui | 201315 | China |
| 4010757 | APPLUS (SHANGHAI) QUALITY INSPECTION CO., LTD | 3999 XIU PU RD. | JUCHENG IND. PARK B23 | | | | | 201315 | SHANGHAI |
| 2546064 | Applus (Shanghai) Quality Inspection Co., Ltd | Jucheng Pioneer Park,Building 23, | 3999 Xiu Pu Rd, Nan Hui, Pudong District | | | Pudong District | Shanghai | 201315 | China |
| 2961835 | Applus (Shanghai) Quality Inspection Co., Ltd | Jucheng Pioneer Park,Building 23, 3999 Xiu Pu Rd, Nan Hui, Pudong District | Pudong District | | | SHANGHAI | VA | 201315 | China |
| 2528227 | ARAMARK UNIFORM SERVICES | 115 N 1st St | | | | Burbank | CA | 91502 | |
| 2518728 | ARAMARK UNIFORM SERVICES INC | RT 5 BOX 101A1 | | | | SHERMAN | TX | 75090 | |
| 2546066 | Arizona Public Services Company | PO Box 2906 | | | | Phoenix | AZ | 85062-2906 | |
| 2554549 | Arizona Solar Concepts | 2317 W HUNTINGTON DR | | | | Tempe | AZ | 85282-3129 | |
| 2961847 | Astrom Technical Advisors S.L. | C/ Serrano 8 3º Izq. | | | | MADRID | NC | 28001 | Spain |
| 2543176 | ASTROM TECHNICAL ADVISORS, S.L. | Calle SERRANO 8-3 Izq | | | | MADRID | | 28001 | Spain |
| 2546107 | AT&T | 19 | PO Box 5019 | | | Carol Stream | IL | 60197-5019 | |
| 2522424 | AT&T | 208 S AKARD ST | | | | DALLAS | TX | 75202 | |
| 2961848 | AT&T | 28W615 Ferry Rd | | | | Warrenville | IL | 60555-3831 | |
| 2563071 | AT&T | 510-848-8505-907-3 | Payment Center | | | Sacramento | CA | 95887-0001 | |
| 2538271 | AT&T | Payment Center | | | | Sacramento | CA | 95887 | |
| 2522324 | AT&T | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | |
| 2563050 | AT&T | P.O. Box 105068 | | | | Atlanta | GA | 30348-5068 | |
| 2563072 | AT&T | PO Box 105414 | | | | Atlanta | GA | 30348-5414 | |
| 2563077 | AT&T | P.O. Box 277019 | Acct# 200710958003 | | | Atlanta | GA | 30384-7019 | |
| 2563080 | AT&T | PO Box 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 3549857 | AT&T | P.O. Box 5020 | | | | Carol Stream | IL | 60197 | |
| 2563081 | AT&T | PO Box 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 2614648 | AT&T | Attn: President or General Counsel | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | |
| 2555744 | AT&T - EFQ | PO Box 5025 | | | | Carol Stream | IL | 60197-5025 | |
| 2563074 | AT&T California | PO Box 6463 | | | | Carol Stream | IL | 60197-6463 | |
| 2563075 | AT&T California MSS | PO Box 5025 | | | | Carol Stream | IL | 60197 | |
| 2968168 | AT&T Corp | c/o AT&T Services, Inc | Karen A. Cavagnaro- Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| 2968168 | AT&T Corp | Marin L West | Bankruptcy Representative | PO Box 769 | | Arlington | TX | 76004 | |
| 2962689 | AT&T Corp | Nereida Vitela, Bankruptcy Representative | PO Box 769 | | | Arlington | TX | 76004 | |
| 2563076 | AT&T Corp MSS | PO Box 5019 | | | | Carol Stream | IL | 60197-5019 | |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 2 of 15

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2134788 | AT&T Corp. | AT&T Services Inc. | One AT&T Way | James W. Grudus & C. Nicole Gladden | | Bedminster | NJ | 07921 | |
| 3088932 | AT&T Corp. | c/o AT&T Services, Inc. | ATTN: Karen A. Cavagnaro, Lead Paralegal | One AT&T Way, Room 3A231 | | Bedminster | NJ | 07921 | |
| 3088932 | AT&T Corp. | Nicole Gladden Matthews, Executive Director--Senio | AT&T Services, Inc. | One AT&T Way, Room 3A116 | | Bedminster | NJ | 07921 | |
| 2134782 | AT&T Corp. | Norton Rose Fulbright US LLP | David A. Rosenzeig & Melanie M. Kotler | 666 Fifth Avenue | | New York | NY | 10103 | |
| 2552774 | ATERSA ? Aplicaciones Tecnicas de la Energia S.L. | P.I. JUAN CARLOS I | AVDA DE LA FOIA, 14 | C/EMBAJADORES, 187 | | MADRID | | 28045 | Spain |
| 2554516 | Aztec Solar Inc | 11370 Trade Center Dr. Ste #3 | | | | Rancho Cordova | CA | 95742 | |
| 2500478 | Banco Popular | Attn: Cesar Luis de Santos Jiménz | Velázquez 34 | | | Madrid | | 28001 | Spain |
| 2966142 | Bank Direct Capital Finance LLC | 150 North Field Drive | | | | Lake Forest | IL | 60045-4847 | |
| 2536572 | BANK OF AMERICA NA | 401 N TRYON ST | | | | CHARLOTTE | NC | 28255 | |
| 2563154 | BANK OF AMERICA NA DBA | BANC OF AMERICA LEASING & CAPITAL | 555 CALIFORNIA ST FOURTH FL | | | SAN FRANCISCO | CA | 94104 | |
| 4347138 | BANK OF AMERICA, N.A. | Bank of America Corporate Center | 100 North Tryon Street | | | CHARLOTTE | NC | 28202 | US |
| 3071941 | Bank of America, N.A. | Attn: Claudia C. Welch | One Bryant Park, Floor 14 | | | New York | NY | 10036 | |
| 2966022 | Bank of America, N.A. | Attn: General Counsel | 1455 Market Street, 5th Floor | Mail Code:CA5-701-05-19 | | San Francisco | CA | 94103 | |
| 3071941 | Bank of America, N.A. | Moore & Van Allen PLLC, | Attn: Gabe Mathless | 100 N. Tryon St., Suite 4700 | | Charlotte | NC | 28202 | |
| 2962987 | Barnes Solar Inc | 8 Whatney, Suite 126 | | | | Irvine | CA | 92618 | |
| 2554728 | Barnes Solar Inc. | 19 Fontaire | | | | Coto de Caza | CA | 92679 | |
| 2551537 | Barnes Solar Inc.-NYRS | 16560 HARBOR BLVD STE R | | | | FOUNTAIN VLY | CA | 92708-1394 | |
| 2556879 | Barnes Solar Inc.-SOLAR | 16560 Harbor Blvd Ste R | | | | Fountain Vly | CA | 92708-1394 | |
| 2961868 | Barnes Solar Inc.-SOLAR | 23201 Orange Ave. | | | | Lake Forest | CA | 92630 | |
| 3086495 | Barnes Solar, Inc. | PO Box 29047 | | | | Santa Ana | CA | 92799-9047 | |
| 3086495 | Barnes Solar, Inc. | Richard R. Barnes | 16560 Harbor Blvd, Unit R | | | Fountain Valley | CA | 92708 | |
| 2515901 | Barrett LaChance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2502957 | Barrett Lachance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2323458 | Barry-Wehmiller Design Group,INC | 8020 Forsyth Blvd | | | | St. Louis | MO | 63105 | |
| 2554261 | Bay State Solar-NVT | 231 Weaver St | | | | Fall River | MA | 02720 | |
| 2961874 | Beacon Hill Staffing Group LLC | 152 Bowdoin St | | | | Boston | MA | 02108-2702 | |
| 3086640 | Beacon Hill Staffing Group, LLC | Karen Lee Turner, Esquire | Eckert Seamans Cherin & Mellott, LLC | Two Liberty Place | 50 S. 16th Street | Philadelphia | PA | 19102 | |
| 3086640 | Beacon Hill Staffing Group, LLC | Michael A. Chiappardi | 152 Bowdoin Street | | | Boston | MA | 02108 | |
| 2961875 | BEACON HILL STAFFING, LLC | 152 Bowdoin St | | | | Boston | MA | 02108-2702 | |
| 2513658 | Benjamin Fairbanks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2563248 | Bexar County Clerk | 622 Dolorosa | | | | San Antonio | TX | 78207 | |
| 2960498 | Bit Holdings Seventy-One, Inc. | 2000 Alameda De Las Pulgas | Ste 123 | | | San Mateo | CA | 94403-1269 | |
| 2324882 | BIT Holdings Seventy-One, Inc. | Ballard Spahr, LLP | Attn: Brent Weisenberg, Esquire | 919 Third Avenue | | New York | NY | 10022 | |
| 2324877 | BIT Holdings Seventy-One, Inc. | Ballard Spahr LLP | Attn: Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 3351591 | BIT Holdings Seventy-One, Inc. | Matthew G. Summers | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 2563273 | BIXBY LAND COMPANY | ATTN PROPERTY MGMNT | 1501 Quail ST STE 130 | | | Newport Beach | CA | 92660-2740 | |
| 2962998 | Blackline | 21300 Victory Blvd., 12th Floor | | | | Woodland Hills | CA | 91367 | |
| 5430857 | Blackline | 8501 LaSalle Road | Suite 200 | | | Baltimore | MD | 21286 | |
| 2960522 | BLACKLINE SYSTEMS DBA OSABA INC | 21300 Victory Blvd | Fl 12 | | | Woodland Hills | CA | 91367-7734 | |
| 2533805 | BLACKLINE SYSTEMS DBA OSABA INC | ATTENTION: MICHAEL RAUCH | 21300 VICTORY BLVD 12TH FLR | | | WOODLAND HILLS | CA | 91367 | |
| 2553652 | Bluegill Technologies, LLC - EFQ | 600 Anton Blvd. | | | | Costa Mesa | CA | 92626 | |
| 2563295 | BlueWave Capital LLC | 137 Newbury St Ste 400 | | | | Boston | MA | 02116-2942 | |
| 2563307 | BlueWave Capital LLC | 137 Newbury Street, | 4th Foor | | | Boston | MA | 02116 | |
| 2569107 | BlueWave Capital LLC | Attn: President or General Counsel | 137 Newbury St | 4th Floor | | Boston | MA | 02116 | |
| 2963002 | Bockman & Woody Electric Co., Inc. | 1528 El Pinal Drive | | | | Stockton | CA | 95205 | |
| 2543770 | BOX INC | 900 JEFFERSON AVE | | | | REDWOOD | CA | 94063 | |
| 2563352 | Box Inc | Dept 34666 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| 5430856 | Box Inc | 21300 Victory Boulevard | 12th Floor | | | Woodland Hills | CA | 91367 | |
| 2963004 | Box, Inc. | 900 Jefferson Avenue | | | | Redwood City | CA | 94063 | |
| 2963003 | Box, Inc. | 900 MIDDLEFIELD RD STE 1 | | | | REDWOOD CITY | CA | 94063-1681 | |
| 2965944 | Braux UK Limited | Longley House 2 International Drive, Southgate Avenue | | | Crawley | West Sussex | | RH10 6AQ | United Kingdom |
| 2960598 | BRAUX UK LIMITED | THE PINNACLE STATION WAY | WEST SUSSEX | | | CRAWLEY | | RH10 1JH | United Kingdom |
| 3084668 | Braux UK Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3084668 | Braux UK Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3084668 | Braux UK Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2967478 | Bright Planet Solar | Bright Planet Solar, Inc | 5 A Street | | | Auburn | MA | 01501 | |
| 2967478 | Bright Planet Solar | Ricky J Barnes | 130 High Street Hill Road | | | Windsor | MA | 01270 | |
| 2558711 | Bright Planet Solar, Inc | 5 A St | | | | Auburn | MA | 01501-2101 | |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 3 of 15

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2561405 | Brio Energy-SOLAR | 4778 N 300 W #150 | | | | Provo | UT | 84604 | |
| 2960600 | Brite Energy-SOLAR | 1035 N 3rd St Ste 101 | | | | Lawrence | KS | 66044-1491 | |
| 2557039 | Brite Energy-SOLAR | 1267 Windham Parkway | | | | Romeoville | IL | 60446 | |
| 2501335 | Bryan Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2513354 | Bryan Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2960629 | Build Native, Inc. | 201 Cole St | | | | Austin | TX | 78737-9590 | |
| 2960679 | BURNELL CONTROLS (KENT) LTD T/A BURNELL SWITCHGEAR & CONTROL | 11 MASTHEAD, CAPSTAN COURT, CROSSWAYS BUSINESS PARK | | | | DARTFORD | | DA2 6QG | United Kingdom |
| 2960679 | Burr & Tiegs Electrical | 3888 Industry Blvd | Unit 2 | | | Lakeland | FL | 33811-1340 | |
| 2966150 | Bwc Burnshirt River, LLC | 137 Newbury Street | Suite 400 | | | Boston | MA | 02116-2942 | |
| 2563451 | BWC Burnshirt River, LLC | 137 Newsbury St Ste 400 | | | | Boston | MA | 02116-2942 | |
| 2959661 | Bybee Lake Logistics LLC | c/o Hillis Clark Martin & Peterson | Attn: Brian C. Free | 999 Third Avenue, Suite 4600 | | Seattle | WA | 98104 | |
| 2965945 | Bybee Lakes Logistics Center | Unit 238 | | | | Portland | OR | 97208-4857 | |
| 2562475 | Campbell Scientific, Inc. | 815 West 1800 North | | | | Logan | UT | 84321-1784 | |
| 2324466 | Capital Safety Services, Inc. | 260 Osborne Rd. | | | | Loudonville | NY | 12211 | |
| 2517078 | Carlos Domenech Zomoza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356485 | Carlos Domenech Zornoza | Hinckley, Allen & Snyder LLP | Attn: Kevin J. O'Connor, Esq.v | 28 State Street | | Boston | MA | 02109 | |
| 2960708 | CARREDEN GROUP INC | POBOX | | | | MOROGA | CA | 94556-1155 | |
| 2554471 | Carreden Group, Inc - EFQ | 1100 Moraga Way Suite 209 | | | | Moraga | CA | 94666 | |
| 2563573 | Carreden Group, Inc. | 15 W. 51st Street, Suite 1821 | 75 Rockerfeller Plaza | | | New York | NY | 10020 | |
| 2965975 | CCH Inc | P.O. Box 4307 | | | | Carol Stream | IL | 60197-4307 | |
| 2966003 | CCIC-CSA International Certification Co. Ltd | 889 Yishan Road | Floor 1,Building 4 | | | Shanghai | | 200233 | China |
| 2555561 | CDW | PO Box 75723 | | | | Chicago | IL | 60675-5723 | |
| 2960714 | CDW COMPUTER CENTERS INC | 200 N Milwaukee Ave | | | | Vernon Hills | IL | 60061-1577 | |
| 2966159 | Celestica Hong Kong Ltd. | 13-154 F Goldlion Holdings Centre | Hong Kong Shun Circuit, Siu Lek Yuen | | Hong Kong | Shatin | | | China |
| 2960715 | Celestica Hong Kong Ltd. | 4/F, Goldlion Holdings Centre, | | | | Hong Kong | | | China |
| 2948071 | Celestica Hong Kong Ltd. | Jeff McConaghy | 844 Don Mills Road | | | Toronto | Ontario | m3c1v7 | Canada |
| 2963029 | Centerpoint Engineering, Inc. | 2 Market Plaza Way | | | | Mechanicsburg | PA | 17055 | |
| 2960736 | CG Power Solution USA | 7 CENTURY HILLS DR | | | | LATHAM | NY | 12100-2113 | |
| 2548421 | CG Power Solutions USA Inc. | 7 Century Hill Dr | | | | Latham | NY | 12110-2113 | |
| 2562478 | CG Power Systems USA Inc. | One Pauwels Drive | | | | Washington | MO | 63090 | |
| 2966110 | Chatham Financial Kennett - Corp | 235 Whitehorse Lane | | | | Kennett Square | PA | 19348 | |
| 2960744 | Chicago Title Company | 725 South Figueroa St | Ste 200 | | | Los Angeles | CA | 90017-5524 | |
| 2960765 | CHINT POWER SYSTEMS | 1297 N Plano Rd | | | | Richardson | TX | 75081-2424 | |
| 2960766 | CHINT POWER SYSTEMS | 2188 Pomona Blvd | | | | Pomona | CA | 91768 | |
| 2543866 | CHINT POWER SYSTEMS | 7060 KOLL CENTER PARKWAY | SUITE 318 | | | PLEASANTON | CA | 94566 | |
| 2500495 | Chint Power Systems | Attn: President or General Counsel | 700 International Parkway | Ste 100 | | Richardson | TX | 75081 | |
| 2500497 | Chint Power Systems | Attn: President or General Counsel | 7040 Pensacola Drive | | | Plano | TX | 75074 | |
| 2500496 | Chint Power Systems | Attn: President or General Counsel | 7060 Koll Center Pkwy | | | Pleasanton | CA | 94566-3106 | |
| 2963039 | Chriso's Tree Trimming | 601 Oswel Street | | | | Bakersfield | CA | 93306 | |
| 4521532 | Christian Redmond | Offit Kurman, P.A. | Joyce A. Kuhns, Esquire | 300 E. Lombard Street | Suite 2010 | Baltimore | MD | 21202 | |
| 2501991 | Christian Redmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2516114 | Christian Redmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2960770 | CIGNA HEALTHCARE | 231 Hillendale Rd | | | | Pittsburgh | PA | 15237-1803 | |
| 2966101 | Cigna Healthcare | 25500 N Norterra Drive | | | | Phoenix | AZ | 85085-8200 | |
| 2563711 | Cintas Corporation | CINTAS CORPORATION LOC. 466 | P. O. BOX 29059 | | | PHOENIX | AZ | 85038-9059 | |
| 2960771 | Cintas Corporation | PO Box 29059 | | | | Phoenix | AZ | 85038-9059 | |
| 2546585 | Cintas Corporation | PO Box 650838 | | | | Dallas | TX | 75265-0838 | |
| 2563716 | Citiguard, Inc. | 9301 CORBIN AVE | #1800 | | | NORTHRIDGE | CA | 91324-2508 | |
| 2563736 | City of Broomfield | City and County of Broomfield | PO Box 407 | | | Broomfield | CO | 80038-0407 | |
| 3139421 | City of Portland | City Attorney's Office | 1221 SW Fourth Ave., Room 430 | | | Portland | OR | 97204 | |
| 2546598 | City of Santa Fe | PO Box 5439 | | | | Santa Fe | NM | 87502-5439 | |
| 2563722 | City of Santa Fe | Santa Fe Municipal Airport | PO BOX 909 | | | Sante Fe | NM | 87504 | |
| 2966106 | City of Sherman | 220 W Mulberry Street | | | | Sherman | TX | 75090-5832 | |
| 4846073 | City of Sherman | Attn: Director of Finance | 405 N Rusk St | PO Box 1106 | | Sherman | TX | 75090 | |
| 4846079 | City of Sherman | Attn: Tax Department | 220 W Mulberry Street | | | Sherman | TX | 75090 | |
| 2966092 | Citysafe Security Ltd | 353 Old Laira Road | | | | Plymouth | | | United Kingdom |
| 2563856 | CJ Quinones Engineering, PSC | 223 Urb La Serrania | | | | Caguas | PR | 00725 | |
| 2563856 | CJ Quinones Engineering, PSC | Edificio Bucare #2050 | | | | San Juan | PR | 00926 | |
| 2503844 | Claro & Cia | Attn: Attorney Handling SunEdison matters | Av. Apoquindo 3721, 14th floor | | | Santiago | | 755 0177 | Chile |
| 2502561 | Clayton Borgmeyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2966109 | Clean Energy of America Group, Inc. | 22801 Ventura Boulevard | # 202 | | | Woodland Hills | CA | 91364-1222 | |
| 2966115 | Cognizant Technology Solutions | 211 Quality Circle | | | | College Station | TX | 77845-4470 | |

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3073983 | Cognizant Technology Solutions U.S. Corporation | Jacob Hill | Associate General Counsel | 222 W Las Colinas Blvd., Suite 1250 | | Irving | TX | 75039 | |
| 3073983 | Cognizant Technology Solutions U.S. Corporation | James Giacobello | 500 Frank W. Burr Blvd. | | | Teaneck | NJ | 07666 | |
| 2544980 | COLLIERS INTERNATIONAL CA, INC | 101 2ND ST | SUITE 1100 | | | SAN FRANCISCO | CA | 94105-3652 | |
| 2563933 | Color Art Integrated | Interiors LLC | P.O. Box 775694 | | | St. Louis | MO | 63177-5694 | |
| 2960873 | COLOR ART INTEGRATED INTERIORS LLC | 1325 N Warson Rd | | | | Saint Louis | MO | 63132-1807 | |
| 2546665 | Commercial Due Diligence | ces, Accounts Receivable Dept. | PO Box 731073 | | | Dallas | TX | 75373-1073 | |
| 2563947 | Commercial Due Diligence Servi | ces, Accounts Receivable Dept. | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 2960865 | Commercial Due Diligence Services, Accounts Receivable Dept. | PO Box 797772 | | | | Dallas | TX | 75379-7772 | |
| 2963047 | Complete Solar Solution Inc | 1065 E. Hillsdale Blvd., Ste. 308 | | | | Foster City | CA | 94404 | |
| 2960885 | Complete Solar Solution Inc-SOLAR | 17532 Studebaker Road | | | | Cerritos | CA | 90703 | |
| 2960920 | Coneco Energy LLC | 4 1st St | | | | Bridgewater | MA | 02324-1056 | |
| 2964769 | Cooper Investment Partners | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2942124 | County of San Mateo, CA | Attn: President or General Counsel | 555 County Center, 5th Floor | | | Redwood City | CA | 94063 | |
| 2960918 | CRANE SOLUTIONS LLC | PO Box 840078 | | | | DALLAS | TX | 75284-0078 | |
| 2569109 | Crane Solutions, LLC | Attn: President or General Counsel | 1500 Rankin Road, Suite 400 | | | Houston | TX | 77073 | |
| 2558236 | CSA Group | 178 Rexdale Boulevard | | | | Toronto | ON | M9W 1R3 | Canada |
| 5715322 | CT Corporation | 111 Eighth Ave 13th Floor | | | | New York | NY | 10011 | |
| 2948372 | CT Corporation System | P.O. Box 4349 | | | | Carol Stream | IL | 60197 | |
| 2966091 | Cut-N-Edge Landscape Services | 3414 Summer Solstice | | | | Rowlett | TX | 75088 | |
| 3089447 | Cut-N-Edge Landscape Services | 4009 Amherst Forest Rd | | | | Bakersfield | CA | 93313 | |
| 2560759 | DAC Beachcroft LLP | 100 Fetter Lane | | | | London | | EC4A 1BN | United Kingdom |
| 2503850 | DAC Beachcroft LLP | Attn: Attorney Handling SunEdison matters | 6-8 Bouverie St | | | London | | Ec4y -8ax | United Kingdom |
| 2967475 | DAC Beachcroft LLP | Portwall Place | Portwall Lane | | | Bristol | | BS1 9MS | United Kingdom |
| 2960943 | Dashiell Corporation | 12301 Kurland Dr | | | | Houston | TX | 77034-4812 | |
| 2546819 | Dashiell Corporation | PO Box 840946 | | | | Dallas | TX | 75284-0946 | |
| 2500499 | Dashiell Corporation | Attn: President or General Counsel | PO Box 840946 | | | Dallas | TX | 75284-0946 | |
| 2500500 | Dashiell Corporation | Attn: Todd Clark | 12301 Kurland Dr. | | | Houston | TX | 77034-4812 | |
| 2064604 | Datareef, LLC | 1185 S. Loafer Drive | | | | Woodland Hills | UT | 84653 | |
| 2963063 | DataReef, LLC | 5252 Edgewood Dr., Ste. 175 | | | | Provo | UT | 84604 | |
| 2933393 | DataReef, LLC | 5252 North Edgewood Drive | Suite 165 | | | Provo | UT | 84604 | |
| 2966001 | David G. and Laurie Faylor Family Trust | Credit Union, 14250 7th Street | | | | Victorville | CA | 92395 | |
| 2512392 | DAVID MCCOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2963338 | David Ranhoff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2564235 | DDR Atlantico LLC, S.E. | 352288-20083-56495 / | P.O. BOX 531620 | | | ATLANTA | GA | 30353-1620 | |
| 2564234 | DDR Atlantico LLC, S.E. #2 | 352288-20083-59964 / | P.O. BOX 531620 | | | Atlanta | GA | 30353-1620 | |
| 2960954 | Del Monte Electric Co, Inc. | 6998 Sierra Ct | | | | Dublin | CA | 94568-2662 | |
| 2569110 | Del Monte Electric Co, Inc. | Attn: Terick Albert | 6998 Sierra Ct | | | Dublin | CA | 94568-2662 | |
| 2503697 | Del Monte Electric, Inc. | c/o McInerney & Dillon P.C. | Attn: Timothy L. McInerney, Brian M. Junginger | | | Saint Louis | MO | 63127-1750 | |
| 2966163 | Delta Dental | 12399 Gravois Rd | | | | Saint Louis | MO | 63127-1750 | |
| 2963070 | Demand Solutions Group LLC | 100 Los Gatos Saratoga Rd., Ste. B | | | | Los Gatos | CA | 95032 | |
| 2960959 | Demand Solutions Group LLC | 425 Pacific St | | | | Monterey | CA | 93940 | |
| 2553048 | Demand Solutions Group, LLC | 1901 South Bascom Avenue | Suite 1200 | | | Campbell | CA | 95008 | |
| 2961322 | Dennis and Bonnie McPadden | 70 Route 106 | | | | North Springfield | VT | 05150-9747 | |
| 2961326 | Deutsche Bank Trust Company America | 60 Wall St | | | | New York | NY | 10005-2836 | |
| 2564334 | Dewinter Group Inc | 1999 S. Bascom Ave#210 | | | | Campbell | CA | 95008 | |
| 2564387 | DISTRICT VIEW PLAZA | 644 Av. Manual Fernandez Juncos | Suite 301 | | | San Juan | PR | 00907 | |
| 2966080 | Divine Power USA, Inc. | PO BOX 71029 | | | | BAKERSFIELD | CA | 93387-1029 | |
| 2961407 | DNV KEMA Renewables Inc | Utrechtseweg 310 | Business Park Arnhem | | | Arnhem | AR | 6812 | Netherlands |
| 2560729 | DNV KEMA Renewables Inc. | 67 South Bedford Street, Suite 201E | | | | Burlington | MA | 01803 | |
| 3061612 | DNV Kema Renewables, Inc. | 1400 Ravello Drive | | | | Katy | TX | 77449 | |
| 2562493 | DNV KEMA Renewables, Inc. | Dept. CH 19586 | | | | Palatine | IL | 60055-9586 | |
| 2961410 | DOTSOLVED SYSTEMS INC | 5890 Stoneridge Dr | Ste 110 | | | Pleasanton | CA | 94588-5818 | |
| 2961420 | Duke Energy | 526 S Church St | | | | Charlotte | NC | 28202-1802 | |
| 2564454 | Duke Energy | PO Box 70515 | | | | Charlotte | NC | 28272-0515 | |
| 2545109 | EAST ASIA INSTITUTE OF MANAGEMENT | 9 AH HOOD ROAD | | | | SINGAPORE | SG | 329975 | Singapore |
| 2569111 | Eastcoast Site Work, Inc. | Attn: President or General Counsel | 22 S Hope Chapel Rd | | | Jackson | NJ | 08527-5018 | |
| 2503705 | Eastcoast Site Work, Inc. | THE LAW OFFICE OF K JOHNSON ESQ | 1608 ROUTE 88 | STE 100 | | Brick | NJ | 08724-3009 | |
| 2966074 | ECKA Granules of America LLC | 500 Prosperity Drive | | | | Orangeburg | SC | 29115 | |
| 2503707 | ECKA Granules of America, LLC | c/o SOWELL GRAY STEPP & LAFFITTE LLC | Robert E. Stepp, Benjamin R. Gooding | 1310 Gadsden St. | | Columbia | SC | 29201 | |
| 2564511 | Ecoplexus Inc. | 101 2ND ST STE 1250 | | | | San Francisco | CA | 94105-3627 | |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 5 of 15

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2066923 | Ecoplexus Inc. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Christopher R. Mirick | 1540 Broadway | | New York | NY | 10036 | |
| 3087998 | Ecoplexus, Inc. | Christopher R. Mirick | Phillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | | New York | NY | 10036 | |
| 3087998 | Ecoplexus, Inc. | John Gorman | Chief Executive Officer | 101 2ND ST STE 1250 | | San Francisco | CA | 94105-3627 | |
| 3333188 | EcoPlexus, Inc. | Pillsbury Winthrop Shaw Pittman LLP | Andrew M. Troop | 1540 Broadway | | New York | NY | 10036 | |
| 2962213 | Efacec Equipos Eléctricos S.L. | Natea Business Park | Avda. de la Industria nº4, Edificio 1 | Escalera 2, 2º C | | MADRID | | 28108 | Spain |
| 2915338 | Eldor Contracting Corp | Eldor Contracting Corp. | 30 Corporate Drive | | | Holtsville | NY | 11742 | |
| 2564567 | Elwood Staffing Services, Inc. | Elwood Staffing Services | Steven Hunnicutt | 411 Central Avenue, PO Box 1024 | | Columbus | IN | 47202-1024 | |
| 2564567 | Elwood Staffing Services, Inc. | P.O. Box 1024 | | | | Columbus | IN | 47202 | |
| 2564590 | Endeavor Staffing LLC | 33 Atkins Road | | | | East Sandwich | MA | 02537 | |
| 2547075 | Endeavor Staffing, LLC | 55 Keveney Lane, Suite 101 | | | | Yarmouthport | MA | 02675 | |
| 2961356 | Enercon Technologies | 25 Northbrook Drive | | | | Gray | ME | 04039 | |
| 2559609 | Enercon Technologies | 25 Northbrook Drive P.O.Box 665 | | | | Gray | ME | 04039 | |
| 2961357 | Enertis Inc USA | 1 Hallidie Plaza | Suite 401 | | | San Francisco | CA | 94102 | |
| 2966134 | Enertis Inc.Usa | One Hallidie Plaza, Suite 401 | | | | San Francisco | CA | 94102 | |
| 2963094 | Enphase Energy | 1420 N. McDowell Blvd. | | | | Pegaluma | CA | 94954 | |
| 2961361 | Enphase Energy | 1420 N. McDowell Blvd | | | | Petaluma | CA | 94954 | |
| 2555529 | Enphase Energy | PO Box 204201 | | | | Dallas | TX | 75320-4201 | |
| 2564626 | ENPHASE ENERGY | PO Box 742376 | | | | Los Angeles | CA | 90074-2376 | |
| 2961362 | ENTERPRISE FLEET MANAGEMENT CUSTOMER BILLING | 4858 N Kansas Ave | | | | Kansas City | MO | 64119-3440 | |
| 2966005 | Enterprise Fleet Management Customer Billing | Customer Billing | P.O. Box 800089 | | | Kansas City | MO | 64180-0089 | |
| 2552708 | Epic Home Solar | 4661 Pell Dr Ste 36 | | | | Sacramento | CA | 95738-2068 | |
| 2966081 | Epic Home Solar | 4661 Pell Drive 36 | | | | Sacramento | CA | 95821 | |
| 2564656 | ERM-WEST, Inc. | 1277 Treat Blvd., Suite 500 | | | | Walnut Creek | CA | 94597 | |
| 2564663 | ESA Renewables, LLC | 4155 SAINT JOHNS PKWY STE 1100 | | | | SANFORD | FL | 32771-6592 | |
| 2500501 | Esm Power Limited | Attn: Peter White | Woodford House | 44 North Farm Road | Scunthorpe, N Lincolnshire | | | DN17 2AY | United Kingdom |
| 2961423 | ESM POWER LIMITED | Woodford House | Moorwell Business Park | Moorwell Road | | ESM POWER LTD | | DN17 2RU | United Kingdom |
| 2560390 | ESM POWER LIMITED | Woodford House | Moorwell Business Park | Moorwell Road | | North Lincolnshire | | DN17 2RU | United Kingdom |
| 2324284 | ESM Power Ltd | 44 North Farm Road | | | | Scunthorpe | North Lines | DN172AY | UK |
| 2961427 | Eversource | Attn: Melanie Khederian | One NSTAR Way SW340 | | | Westwood | MA | 02090 | |
| 2961519 | Eynon Weed Control | 600 Airport Rd | | | | Oceanside | CA | 92058-1243 | |
| 2933695 | F & F ELECTRIC INC. | ROGER R. FOOTE | C/O JACKSON WHITE | 40 N. CENTER STREET, SUITE 200 | | MESA | AZ | 85201 | |
| 2531002 | Federal Express | 80-6, Susong-dong, Jongno-gu | | | | Seoul | KR | 110-140 | South Korea |
| 2564827 | First American Title Company | 1 First American Way | | | | Santa Ana | CA | 92707 | |
| 2961587 | FIRST AMERICAN TITLE COMPANY | 4750 WILLOW RD # 140 | | | | Pleasanton | CA | 94588-2762 | |
| 2518914 | FISHER SCIENTIFIC CORP | 9999 VETERANS MEMORIAL DR | | | | HOUSTON | TX | 77038 | |
| 2961650 | Forever Green Landscaping | 375 Harvard St | Ste G | | | Leominster | MA | 01453-7021 | |
| 2961655 | Foster Street Acquisition LLC | 1881 Worcester Rd | Ste 200 | | | Framingham | MA | 01701-5410 | |
| 2965960 | Fraga, Bekierman E Cristiano Advoga | Rua Rodrigo Silva 26 | 3rd Floor | | | Rio De Janeiro | RJ | 20011-040 | Brazil |
| 2503180 | Francisco Perez-Gundin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2503181 | Francisco Perez-Gundin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2961368 | Franklin Shuttle | 207 Seacliff Way | | | | RICHMOND | CA | 94801-4159 | |
| 2564916 | Franklin Shuttle | 27 Mandalay Pl | | | | S San Fran | CA | 94080-1669 | |
| 3549851 | Freewire Broadband | 7327 SW Barnes Rd | #702 | | | Portland | OR | 97225 | |
| 2614681 | Freewire Broadband | Attn: President or General Counsel | 7327 SW Barnes Rd. #702 | | | Portland | OR | 97225 | |
| 2966046 | Freewire Broadband LLC | 7327 SW Barnes Road | | | | Portland | OR | 97225-6119 | |
| 2564922 | Freewire Broadband LLC | 7327 SW Barnos Rd #702 | | | | Portland | OR | 97225 | |
| 2963113 | Freewire Broadband, LLC | 5465 SW Western Ave., Suite E | | | | Beaverton | OR | 97005 | |
| 2963113 | Freewire Broadband, LLC | 7327 SW Barnes Rd. #702 | | | | Portland | OR | 97225 | |
| 2961376 | FUSS & O'NEILL | 146 Hartford Rd | | | | Manchester | CT | 06040-5992 | |
| 2545237 | FyrSoft LLC | 2450 Louisiana #400-405 | | | | Houston | TX | 77006 | |
| 2547312 | FyrSoft LLC | 410 Pierce St. #302 | | | | Houston | TX | 77006 | |
| 2565012 | GeoCon West Inc | 6960 Flanders Drive | | | | San Diego | CA | 92121-2974 | |
| 2961721 | GeoCon West Inc | 6960 Flanders Dr | | | | SAN DIEGO | CA | 92121-3992 | |
| 2963130 | Geocon West, Inc. | 3303 North San Fernando Blvd. | Suite 100 | | | Burbank | CA | 91504 | |
| 2920330 | Geocon West, Inc. | Misha Ramadev | 6960 Flanders Drive | | | San Diego | CA | 92121 | |
| 2961767 | Gestalt Collective Inc. | 79 Dewar Court | | | | Milton | ON | L9T 5N8 | Canada |
| 2641946 | Gestalt Collective Inc. | Megan Harris | 79 Dewar Court | | | Milton | Ontario | L9T 5N8 | Canada |
| 2565036 | GEXPRO | 1000 Bridgeport Avenue | 5th Floor | | | Shelton | CT | 06484 | |
| 2961769 | GEXPRO | PO Box 417803 | | | | Boston | MA | 02241-7803 | |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 6 of 15

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2961776 | Global Freight Solutions Inc. | 1371 Charles Willard St | | | | Carson | CA | 90746-4023 | |
| 2560517 | Global Freight Solutions Inc. | PO 11249 | | | | Carson | CA | 90749 | |
| 2569115 | Global Freight Solutions Inc. | Attn: President or General Counsel | 1371 Charles Willard St | | | Carson | CA | 90746-4023 | |
| 2547368 | Global Freight Solutions, Inc. | 1371 Charles Willard St. | | | | Carson | CA | 90749 | |
| 2966094 | Global Power Gas & Electric LLC | 208 N Orem Blvd | | | | Orem | UT | 84057-6601 | |
| 2565068 | Global Resource Options, Inc | 205 Billings Farm Road, Building | | | | White River Junction | VT | 05001 | |
| 2556381 | Google Inc. | 1600 Amphitheatre Pkwy | | | | Mountain View | CA | 94043-1351 | |
| 2565101 | Google Inc. | Department No 33654 | P.O. Box 39000 | | | San Francisco | CA | 94139-3181 | |
| 2612081 | Google, Inc. | c/o White and Williams LLP | 7 Times Square, Suite 2900 | | | New York | NY | 10036 | |
| 2612081 | Google, Inc. | David Curtin | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| 2556187 | Granite State Solar, LLC | 197 N Main Street | | | | Boscawen | NH | 03303 | |
| 2565144 | Green Mountain Power | PO Box 1611 | | | | Brattleboro | VT | 05302-1611 | |
| 2547405 | Green Mountain Power | PO Box 1915 | | | | Brattleboro | VT | 05302-1915 | |
| 2547405 | Green Mountain Power | Tina Leggett | Customer Accounting | 163 Acorn Ln | | Colchester | VT | 05446 | |
| 2561814 | GreenBiz Group, Inc. | 350 Frank H Ogawa Plz | Ste 800 | | | Oakland | CA | 94612 | |
| 2963139 | Grey Global Group* | 200 Fifth Avenue | | | | New York | NY | 10010 | |
| 2961855 | GSOLUTIONZ INC | 625 E Santa Clara St | Ste 100 | | | Ventura | CA | 93001-2820 | |
| 2961856 | GSolutionz Inc | 625 E Santa Clara Street | | | | Ventura | CA | 93001 | |
| 2555982 | GSolutionz Inc - EFQ | 625 E Santa Clara Street | Suite 100 | | | Ventura | CA | 93001 | |
| 2966177 | H & E Equipment Serv | 7500 Pecue Ln | | | | Baton Rouge | LA | 70809 | |
| 2533346 | H & E EQUIPMENT SERVICES INC | 7500 PECUE LN | | | | BATON ROUGE | LA | 70809 | |
| 2960505 | H& H TRANSFORMER, INC. | PO Box 273 | | | | Commerce City | CO | 80037-0273 | |
| 2560927 | Haavind AS | Bygdoy Alle 2 Pb 359 Sentrum | | | | Oslo | | 0101 | Norway |
| 2560507 | Habitat Aid Ltd. | South Brewham, Hookgate Cottage | | | | BRUTON | | BA10 0LQ | United Kingdom |
| 2107702 | Hambright Company | Shawn Scott Hambright | 32683 Summersweet Dr | | | Winchester | CA | 92596 | |
| 2565194 | Hampton Tedder Electric Compan | y MSS | PO Box 2128 | | | Montclair | CA | 91763 | |
| 2960509 | Hampton Tedder Electric Company | 4571 State St | | | | Montclair | CA | 91763-6129 | |
| 2965948 | Hampton Tedder Electric Company y MSS | P.O. Box 2128 | | | | Montclair | CA | 91763 | |
| 2960510 | HANSON BRIDGETT MARCUS VLAHOS | 425 Market St | | | | San Francisco | CA | 94105-2403 | |
| 2565223 | Hawaii Medical Service Assoc | P.O. Box 29330 | | | | Honolulu | HI | 96820 | |
| 2565216 | Hawaiian Electric Company Inc | PO Box 3978 | | | | Honolulu | HI | 96812-3978 | |
| 2503731 | Hawaiian Electric Company, Inc. | PO Box 2750 | | | | Honolulu | HI | 96840-0001 | |
| 2960641 | Hellmann Worldwide Logistics | 10450 NW 41st St | | | | Doral | FL | 33178-2372 | |
| 2569117 | Hellmann Worldwide Logistics | Attn: President or General Counsel | 117 Sunfield Ave | | | Edison | NJ | 08837 | |
| 2547551 | Hellmann Worldwide Logistics, Inc. | Lockbox Number 13361 | PO Box 13361 | | | Newark | NJ | 07101-3244 | |
| 2960693 | HEWITT ASSOCIATES LLC | PO Box 95135 | | | | Chicago | IL | 60690-7218 | |
| 2547559 | Hewitt Associates LLC | P.O. Box 95135 | | | | Chicago | IL | 60694-5135 | |
| 2966067 | Hodges-Mace, LLC | 5775-D Glenridge Drive NE, Suite 350 | | | | Atlanta | GA | 30328 | |
| 2591685 | Houston Ship Channel Security District | 111 East Loop North | | | | Houston | TX | 77029 | |
| 2591685 | Houston Ship Channel Security District | Owen M. Sonik | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 3072250 | HSEF Seguridad y Salud S.L. | Calle Antonio Agustín 4, local | | | | Zaragoza | | 50002 | Spain |
| 2960754 | HSEF Seguridad y Salud, S.L. | La Cala Mijas | Calanova Sea And Gof, Bl. 1 | Apart. 12 | | MIJAS | SC | 29650 | Spain |
| 2510793 | HWANG MOK PARK P. C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3072211 | Hwang Mok Park PC | 9th Floor, Shinhan Bank Building, 20, Sejong- | daero 9-gil, Jung-gu | | | Seoul | | 100-724 | Korea |
| 2569081 | Hybrid Electric Building Technologies Irvine 2, LLC | 461 2nd Street | Suite 452 | | | San Francisco | CA | 94107 | |
| 2515773 | Ian R Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2960778 | IBM CREDIT CORP | PO Box 643600 | | | | Pittsburgh | PA | 15264-3600 | |
| 2552051 | IDEEMATEC DEUTSCHLAND GMBH | Neusling 9c | | | | Wallerfing | | 94574 | Germany |
| 3096057 | Inelsa U.K. Ltd. | Hill Betts & Nash LLP | 14 Wall Street | | | New York | NY | 10005 | |
| 2500503 | Inelsa Uk, Ltd | Atnt: Veronica Miguez Magdalena | 10 Philpot Lane | First Floor | | London | | EC3M 8AA | United Kingdom |
| 2314867 | Infinity Energy Inc. | Cory Gilbert | 1108 Tinker Rd. #150 | | | Rocklin | CA | 95765 | |
| 2553699 | INGENIERIA MECANO S.L. | Canovas del Castillo n76 | 1? Planta, Oficina 3B Edif Calafate | | | Malaga | | 29016 | Spain |
| 2565472 | Inmata Solutions Inc | 42840 Christy St Ste 206 | Lincoln Executive Centre | | | Fremont | CA | 94538-3154 | |
| 2960883 | Innovative Structural Engineering MD, INC. | 30 S Main St | | | | Bel Air | MD | 21014-3703 | |
| 2963169 | Innovative Structural Engineering MD, Inc. | 30 South Main Street | | | | Bel Air | MD | 21014 | |
| 2960903 | INSTALACIONES NEGRATIN SL | C/ Capileira, Nº 14, Polígono Industrial Juncaril | 18210 Peligros | | | Granada | | | SPAIN |
| 2080799 | Instalaciones Negratin, S.L. | 14 C/Capileira- PI Jucaril | | | | Peligros (Granada) | | 18210 | Spain |
| 2080799 | Instalaciones Negratín, S.L. | Mendoza Ruiz Abogados, S.L. | 24,40 D- C/ Martinez Canpos | | | Granada | | 18002 | Spain |
| 2960926 | Integra Enclosures, Inc. | 7750 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 2565491 | Integra Enclosures, Inc. | Barbara Ann Brandt | Accounting | 7750 Tyler Blvd | | Mentor | OH | 44060 | |
| 2565491 | Integra Enclosures, Inc. | Post Office Box 1870 | | | | MENTOR | OH | 44061 | |

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2547726 | Interior Architects, Inc. | PO Box 45179 | | | | San Francisco | CA | 94145-0179 | |
| 2963171 | International Equipment Leasing, Inc. | 210 East Essex Ave. PO Box 482 | | | | Avenal | NJ | 07001 | |
| 2555066 | International Exposition Company, Inc. | 15 Franklin Street | | | | Westport | CT | 06880 | |
| 2961989 | International Fidelity Insurance Company | 1 Newark Center | 20th Floor | | | Newark | NJ | 07102 | |
| 2960519 | Irrevocable trust of william b | 9190 W Olympic Blvd | Ste 409 | | | Beverly Hills | CA | 90212-3540 | |
| 3066826 | Jabil Assembly Poland Sp. z o.o. | Jabil Circuit, Inc. | 10560 Dr. MLK Jr. Street N. | | | St. Petersburg | FL | 33716 | |
| 3071888 | Jabil Assembly Poland Sp. z o.o. | Rod Anderson, Esq., c/o Holland & Knight LLP | 100 N. Tampa Street, Suite 4100 | | | Tampa | FL | 33602 | |
| 2541554 | JABIL ASSEMBLY POLAND SP. Z.O.O | UL. LOTNICZA2 | | | | KWIDZYN | PL | 82-500 | Poland |
| 2511792 | JACKIE DENNEY - KCTTC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2503875 | James W. Scarrow PLLC | Attn: Attorney Handling SunEdison matters | 1001 Fannin St # 2300 | | | Houston | TX | 77002 | |
| 2540376 | JAN PRO CLEANING SYSTEMS | 15714 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| 2565572 | JAN PRO CLEANING SYSTEMS | OF SACRAMENTO | 4801 Lagunna Blvd | | | Elk Grove | CA | 95758 | |
| 2565574 | JARRYD COMMERFORD | 2425 L Street, NW | #427 | | | Washington | DC | 20037 | |
| 2500990 | Jarryd Commerford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2540584 | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY 2520 | | | | GOLDEN | CO | 80419-2520 | |
| 2609613 | JG Sullivan Interactive | Attn: Al Croke | 1600 Golf Rd., Suite 1200 | | | Rolling Meadows | IL | 60008 | |
| 2966068 | Jiang Yin Free Newenergy Electric  Power  Investment Co.,Ltd | 59 Shenxin Lingang Economic | Development Zone | | | Jiangyin | | 214443 | China |
| 2963194 | Jive Software | 325 Lytton Avenue | Suite 200 | | | Palo Alto | CA | 94301 | |
| 3549860 | Jive Software | 501 2nd St | Suite 202 | | | San Francisco | CA | 94107 | |
| 2560023 | Johnson Disign and Contruction, INC | 4830 Calle Alto Suite G | | | | Camarillo | CA | 93012 | |
| 2569083 | Joseph David Construction & Contracting  Co.,Inc. | 405 Pennsylvania Avenue | | | | Linden | NJ | 07036-2870 | |
| 2565635 | Joyce/ Dayton Corp. | P.O. Box 1630 | | | | Dayton | OH | 45401 | |
| 2963199 | Joyce/Dayton Corp | Dianne Trentman | 3300 South Dixie Dr. | | | Dayton | OH | 45439 | |
| 2966016 | Juan Kutz Aqueta Notario | C/ Velazquez 112-3º | | | | Madrid | | | Spain |
| 2966111 | K-Designers | 2440 Gold River Road | Suite 100 | | | Gold River | CA | 95670 | |
| 2514327 | Kelly O'Brien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3090512 | Kelly O'Brien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3090512 | Kelly O'Brien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3090512 | Kelly O'Brien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3090512 | Kelly O'Brien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2500896 | Kevin Butler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3072151 | Kforce Inc. | Andrew Lientz - 3rd Floor | 1001 East Palm Ave. | | | Tampa | FL | 33605 | |
| 2565720 | KForce Inc. | PO Box 277997 | | | | Atlanta | GA | 30384-7997 | |
| 2138425 | Kforce, Inc. | Akerman LLP | Attn: Jason L. Margolin | 401 E. Jackson Street | Suite 1700 | Tampa | FL | 33602 | |
| 2138422 | Kforce, Inc. | Akerman LLP | Attn: Susan F. Balaschak | 666 Fifth Avenue | 20th Fl | New York | NY | 10103 | |
| 2503881 | Khalifeh & Partners Lawyers | Attn: Attorney Handling SunEdison matters | The Khalifeh Building | 3 Ibn Arabi Street | PO Box 2347 | Amman | Amman Governorate | 11181 | Jordan |
| 2503882 | Kim & Chang | Attn: Attorney Handling SunEdison matters | 223 Naeja-Dong | Chongro-Ku | | Seoul | | 110-720 | South Korea |
| 2961494 | KINGSBRIDGE HOLDINGS LLC | 150 N Field Dr | Ste 193 | | | Lake Forest | IL | 60045-4847 | |
| 5449858 | Kingsbridge Holdings, LLC | Askounis & Darcy, PC | Thomas V. Askounis | 444 N. Michigan Avenue, Suite 3270 | | Chicago | IL | 60611 | |
| 2614620 | Kingsbridge Holdings, LLC | Attn: General Counsel | 150 N. Field Dr. Suite 193 | | | Lake Forest | IL | 60045 | |
| 5449858 | Kingsbridge Holdings, LLC | Horace W. Jordan, Jr., EVP and General  Counsel | 150 N. Field Drive, Suite 193 | | | Lake Forest | IL | 60045 | |
| 4010114 | Kingsbridge Holdings, LLC | Thomas V. Askounis | Askounic & Darcy, PC | 444 N. Michigan Ave., Suite 3270 | | Chicago | IL | 60611 | |
| 2961496 | KIPP ZONEN USA INC | 125 Wilbur Pl | | | | Bohemia | NY | 11716-2412 | |
| 3060473 | Klavens Law Group, P.C. | 420 Boylston Street, Suite 610 | | | | Boston | MA | 02116 | |
| 2139237 | KLB GROUP PERFORMANCE EVERYDAY, S.L | Avda. Can Fatjó dels Aurons, 9, planta 4 | | | | Sant Cugat del Vallès | | 08174 | Spain |
| 2139181 | KLB Group Performance Everyday, S.L | dba KLB Group | Avda. Can Fatjo del Aurons, 9, planta 4 | | | Santa Cugat del Valles | | 08174 | Spain |
| 2553694 | KLB Group Performance Everyday, S.L. | Avda. Can Picanyol, 43-45, 3-7 | | | | Sant Cugat del Valles | | 08173 | Spain |
| 2933370 | LA Solar Group, Inc. | 7647 Haywenhurst Avenue #34 | | | | Van Nuys | CA | 91406 | |
| 2558574 | LA Solar Group, Inc. | 162388 RAYMER ST | | | | Van Nuys | CA | 91406-1209 | |
| 2961561 | Lafayette Center LLC | 2 Chabot St | | | | Westbrook | ME | 04092-4817 | |
| 2614764 | Lafayette Center LLC | Attn General Counsel | 2 Chabot St. | | | Westbrook | ME | 04092 | |
| 2565856 | Law Office of Melissa Harms | 700 Larkspur Landing Circle | | | | Larkspur | CA | 94939 | |
| 2503884 | Law Office of Melissa Harms | Attn: Attorney Handling SunEdison matters | 700 Larkspur Landing Cir #199 | | | Larkspur | CA | 94939 | |
| 2565862 | LBF-94 LC | 4565 Lake Creek Farms Rd. | | | | Heber City | UT | 84032 | |
| 3097148 | LBF94, LC | LBF94, LC | 565 Lake Creek Farms Rd | | | Heber City | UT | 84032 | |
| 2961568 | LBF-94, LC | 4565 Lake Creek Farms Rd | | | | Heber City | CO | 84032 | |
| 2536755 | LESCHACO INC | ONE EVERTRUST PLAZA, SUITE 304 | | | | JERSEY CITY | NJ | 07302 | |
| 2589198 | Leschaco, Inc | 15355 Vantage Parkway West #195 | | | | Houston | TX | 77032 | |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 8 of 15

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2966118 | Liberty Power-Nvt | 1901 W Cypress Creek Road | Suite 600 | | | Fort Lauderdale | FL | 33303 | |
| 2961691 | Liberty Power-NVT | 1901 W Cypress Creek Rd. | #600 | | | Fort Lauderdale | FL | 33309 | |
| 2532898 | LINDE ELECTRONICS | 88299 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| 2537568 | LOCKTON COMPANIES LLC | 1185 6TH AVE #2010 | | | | NEW YORK | NY | 10036 | |
| 2966160 | Lockton Companies LLC | 1185 Avenue of the Americas | | | | New York | NY | 10036 | |
| 2539706 | LOCKTON COMPANIES LLC | 444 W 47TH ST | | | | KANSAS CITY | MO | 64112 | |
| 2565934 | Lockton Companies LLC | 5847 San Felipe | Suite 320 | | | Houston | TX | 77057 | |
| 3089455 | Locus Energy, Inc. | 2 Hudson Place | | | | Hoboken | NJ | 07030 | |
| 3089455 | Locus Energy, Inc. | D. Cooper Robertson | Stites & Harbison PLLC | 400 W Market St., Ste. 1800 | | Louisville | KY | 40202-3352 | |
| 3381405 | Locus Energy, Inc. | Stites & Harbison, PLLC | Attn: Brian R. Pollock | 400 West Market Street, Suite 1800 | | Louisville | KY | 40202 | |
| 2963226 | Locus Energy, LLC | 657 Mission St., Ste. 401 | | | | San Francisco | CA | 94105 | |
| 2431865 | LOOKINGPOING INC | 391 Taylor Blvd Ste120 | | | | Pleasant Hill | CA | 94523 | |
| 2548090 | LookingPoint | PO Box 398188 | | | | San Francisco | CA | 94139-8188 | |
| 2961820 | LOOKINGPOINT INC | 391 Taylor Blvd | Ste 120 | | | Pleasant Hill | CA | 94523-2294 | |
| 2560489 | LookingPoint, Inc | P.O. BOX 398188 | | | | San Francisco | CA | 94139 | |
| 3073459 | Los Angeles County Treasurer and Tax Collector | PO Box 54110 | | | | Los Angeles | CA | 90054-0110 | |
| 2500601 | Los Angeles Department of Water & Power (LADWP) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2565956 | LOVETT INC | PO BOX 55580 | | | | Portland | OR | 97238-5580 | |
| 2551338 | LP Daniel Engineers & Contractors Inc. | 1347 TAVERN RD D30 | | | | Alpine | CA | 91901 | |
| 2552446 | LP Daniel Engineers & Contractors Inc.-NVT | 1347 TAVERN RD D30 | | | | Alpine | CA | 91901 | |
| 2552447 | LP Daniel Engineers & Contractors Inc.-NYRS | 1347 TAVERN RD D30 | | | | Alpine | CA | 91901 | |
| 2552448 | LP Daniel Engineers & Contractors Inc.-SOLAR | 1347 TAVERN RD D30 | | | | Alpine | CA | 91901 | |
| 3089730 | LP Daniel Engineers & Contractors, Inc. | Christian Fenton, Esq. | 8665 Gibbs Drive, Suite 150 | | | San Diego | CA | 92123 | |
| 2565965 | Lucas Environmental, LLC | 67 Coddington Street | Suite 204 | | | Quincy | MA | 02169 | |
| 2961827 | LVNet LLC | 2595 Fremont St | | | | Las Vegas | NV | 89104-2203 | |
| 2500505 | M Bar C Construction Inc. | Attn: Shannon Niestas | 674 Rancheros Dr | | | San Marcos | CA | 92069-3005 | |
| 2548168 | M.A. Mortenson Co. | 700 Meadow Lane North | | | | Minneapolis | MN | 55422 | |
| 3085134 | Manufacturas Braux S.L. | 30 Calle Garcia Barbon Piso 1 Ofc 2 | | | | Vigo | Pontevedra | 36201 | Spain |
| 3085134 | Manufacturas Braux S.L. | HIll, Betts & Nash LLP | 14 Wall Street, Suite 5H | | | New York | NY | 10005 | |
| 2961799 | Manufacturas Braux S.L. | Paseo Arco de Ladrillo, 88 planta 1 | | | | VIGO PONTEVEDRA | | 47008 | Spain |
| 2961801 | MARICOPA COUNTY | 501 N 44th St | SUITE 200 | | | PHOENIX | AZ | 85008-6526 | |
| 2531871 | MARSHALL & STEVENS INC | ONE CIVIC PLAZA STE 100 | | | | CARSON | CA | 90745 | |
| 2566042 | Marshall & Stevens Inc. | 601 South Figueroa Street, Suite 2301 | | | | Los Angeles | CA | 90017 | |
| 2560247 | Marshall & Stevens, Inc. | Attn: Accounts Receivable | 601 S. Figueroa Street, Suite 2301 | | | Los Angeles | CA | 90017 | |
| 2961805 | McCarthy Building Companies Inc | 1341 N Rock Hill Rd | | | | Saint Louis | MO | 63124-1441 | |
| 4208931 | MEINS CONSULTING S.L. | C/ Hernan Cortes, 2-4, POL. IND. VILLARES DE LA REINA | | | | Province of Salamanca | | | Spain |
| 4222441 | MEINS CONSULTING S.L. | C/ Hernan Cortes, 2-4, POL. IND. | VILLARES DE LA REINA | | | Salamanca | | | Spain |
| 2500506 | Meins Consulting S.L. | Attn: Customer service (CH) | C/ Hernán Cortés, 62. | Polígono Industrial Los Villares | 37184 Villares de la Reina | Salamanca | | 37184 | Spain |
| 4005966 | MEINS CONSULTING S.L. | Attn: Jesus Heras Parra | C/ Hernan Cortes, 2-4, POL. IND. | VILLARES DE LA REINA | | Province of Salamanca | | 37184 | Spain |
| 3086407 | Meins Consulting, S.L. | Julian Herrero | 2-4 C/ Hernán Cortes - Pol. Ind.Los Villares | | | Villares de la Reina (Salamanca) | | 37184 | Spain |
| 2960646 | Meridian Imaging Solutions | 5775 General Washington Dr | | | | Alexandria | VA | 22312-2418 | |
| 3090432 | Michael Alvarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3090432 | Michael Alvarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3090432 | Michael Alvarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3090432 | Michael Alvarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2501695 | Michael Mattioli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2960652 | MICROSOFT LICENSING GP | 1950 N Stemmons Fwy | | | | Dallas | TX | 75207-3134 | |
| 2961633 | Mike Lysiak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2963255 | Mike Owen Fabrication, Inc. | 144 East Norris Road | | | | Bakersfield | CA | 93308 | |
| 2566461 | Mobile Mini, LLC | 4646 E Van Buren St. | Suite 400 | | | Phoenix | AZ | 85008 | |
| 2966077 | Mobile Modular | 4445 E Sam Houston Pkwy S | | | | Pasadena | CA | 77505 | |
| 2960890 | ModSolar LLC | 1 Brennan Dr | | | | Bryn Mawr | PA | 19010 | |
| 2555532 | ModSolar LLC | PO Box 240 | 4th Floor | | | Paoli | PA | 19301-0240 | |
| 2960540 | Moore-Mcneil, LLC | 2002 RICHARD JONES RD A307 | | | | Nashville | TN | 37215-9998 | |
| 2960539 | Moore-McNeil, LLC | 2002 Richard Jones Rd | | | | Nashville | TN | 37215-2809 | |
| 2566495 | Moore-McNeil, LLC | PO Box 150347 | | | | Nashville | TN | 37215-0347 | |
| 2064083 | MSSA Company Corporation | c/o Murphy & McGonigle, P.C. | Attn: Barry S. Gold & Steven D. Feldman | 1185 Avenue of the Americas | 21st Floor | New York | NY | 10036 | |
| 2545074 | NAGASE AMERICA CORPORATION | 2880 LAKESIDE DRIVE SUITE 320 | | | | SANTA CLARA | CA | 95054 | |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 9 of 15

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2501537 | Nageswara Kota | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2960673 | Namaste Solar | 4571 Broadway St | | | | Boulder | CO | 80304-0585 | |
| 2566582 | National Grid | 1125 Broadway, Third Floor | | | | Albany | NY | 12204 | |
| 3086929 | National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 2960675 | National Grid | 40 Sylvan Rd | | | | Waltham | MA | 02451-1120 | |
| 2560249 | National Grid | New England Power Co. | PO Box 29803 | | | New York | NY | 10087-9803 | |
| 2548537 | National Grid | Post Office -Brooklyn | PO Box 29794 | | | New York | NY | 10087-9794 | |
| 2614677 | National Grid | Attn: President or General Counsel | 300 Erie Blvd. | | | West Syracuse | NY | 13202 | |
| 2548515 | National Grid | The Narragansett Electric Company | 280 Melrose Street | | | Providence | RI | 02907 | |
| 2960942 | Negratin Renewable SL | C/ Capileira 14, Pgno. Ind. Juncaril | | | | PELIGROS | PA | 18210 | Spain |
| 2960975 | Next Phase Solar Inc | 2802 10th St | | | | Berkeley | CA | 94710-2711 | |
| 2966183 | Next Phase Solar Inc. | 10th Street | | | | Berkeley | CA | 94710 | |
| 2961188 | NICE PAYROLL PTE LTD | 420 NORTH BRIDGE ROAD #03-27 | NORTH BRIDGE CENTRE | | | SINGAPORE | | 188727 | SINGAPORE |
| 2530888 | NMHG FINANCIAL SERVICES INC | 83 WOOSTER HTS FL 5 | | | | DANBURY | CT | 06810-7552 | |
| 2543553 | NMHG FINANCIAL SERVICES, INC. | 1010 Thomas Edison lvd. | | | | Cedar Rapids | IA | 52401 | |
| 2614615 | NMHG Financial Services, Inc. | Attn: General Counsel | PO Box 35701 | | | Billings | MT | 59107-570 | |
| 2961990 | NMHG Financial Services, Inc. | PO Box. 35701 | | | | Billings | MT | 59107-5701 | |
| 2942130 | NMHG Financial Services, Inc. | Attn: President or General Counsel | 83 WOOSTER HTS FL 5 | | | Danbury | CT | 06810-7552 | |
| 2503764 | Northern States Metal | Attn: Michael Van Niel, Baker Hostetler | PNC Center | 1900 East 9th Street, Ste. 3200 | | Cleveland | OH | 44114-3482 | |
| 2566738 | NORTHERN STATES METALS | Post Offfioce Box 285 | | | | Brattleboro | VT | 05320-0285 | |
| 3089073 | Northern States Metals Company | Baker & Hostetler | c/o Michael VanNiel | Key Tower | 127 Public Square, Suite 2000 | Cleveland | OH | 44114-1214 | |
| 3089073 | Northern States Metals Company | Susan Y. Will | 3207 Innovation Pl. | | | Youngstown | OH | 44509 | |
| 2961453 | NOVA PARTNERS GROUP INC | 1090 Water View Ln | | | | Suwanee | GA | 30024-6863 | |
| 2929867 | Nova Partners Group, INC. | Nova Partners Group, INC. c/o Laurie Bumba | 1090 Water View Lane | | | Suwanee | GA | 30024 | |
| 2961459 | NYSE Market | 11 Wall St. | | | | New York | NY | 10005 | |
| 2544500 | NYSE Market | 5560 NEW NORTHSIDE DRIVE | | | | ATLANTA | GA | 30328 | |
| 2569087 | Oak Leaf Energy Partners Ohio, LLC | 2645 E 2nd Ave #206 | | | | Denver | CO | 80206 | |
| 2961460 | Oak Leaf Energy Partners Ohio, LLC | 2645 E 2nd Ave | Ste 206 | | | Denver | CO | 80206-4752 | |
| 2500507 | Oak Leaf Energy Partners Ohio, LLC | Attn: President or General Counsel | 2645 E 2nd Ave | Ste 206 | | Denver | CO | 80206-4752 | |
| 2963296 | Omni Logistics Inc. | 3525 Arden Road, Ste. 200B | | | | Hayward | CA | 94545 | |
| 2594668 | Omni Valley Construction Corp | 20555 Devenshire St #150 | | | | Chatsworth | CA | 91311 | |
| 2594668 | Omni Valley Construction Corp | Larry Parada | 20555 Devonshire St 150 | | | Chatsworth | CA | 91311 | |
| 3073203 | ON Search Partners, LLC | 6240 SOM Center Rd, | Suite 230 | | | Solon | OH | 44139 | |
| 2960563 | OneEnergy Development, LLC | 101 Yesler Way | Ste 401 | | | Seattle | WA | 98104-3448 | |
| 3086538 | OneEnergy Development, LLC | 2003 Western Ave., Suite 225 | Attn:  Kristin Martinez | | | Seattle | WA | 98121 | |
| 2566839 | Onlych1d. LTD | 222 Columbus Ave. #310 | | | | San Francisco | CA | 94133 | |
| 2543786 | ONLYCH1LD LTD | 1075 ADAMS STREET | | | | DENVER | CO | 80206 | |
| 2960566 | ONLYCH1LD LTD | 222 Columbus Ave | Ste 310 | | | San Francisco | CA | 94133-4599 | |
| 2960565 | ONLYCH1LD LTD | 620 N EMERSON ST | | | | Denver | CO | 80218-3217 | |
| 2558921 | Orbis Terrarum Projects | 79 Albasanz St. | Nave 1 | | | Madrid | | 28037 | Spain |
| 2961599 | OTOOLE DESIGN ASSOCIATES | 2150 Schuetz Rd | Ste 205 | | | Saint Louis | MO | 63146-3517 | |
| 2138009 | O'Toole Design Associates | 2150 Schuetz Rd. Suite 205 | | | | St. Louis | MO | 63146 | |
| 2965958 | Otr Nominee of State Teachers Retirement System | 275 E Broad St | | | | Columbus | OH | 43215 | |
| 2961601 | OTR Nominee of State Teachers Retirement System | 4146 Brookfield Dr | | | | Cincinnati | OH | 45245-1819 | |
| 3128593 | OTR Nominee of State Teachers Retirement System | c/o Seagate Properties | P.O. Box 633176 | | | Cincinnati | OH | 45263-3176 | |
| 3128602 | OTR Nominee of State Teachers Retirement System | Attn: Lockbox 63-3176 | Fifth Third Bank | Wholesale Lockbox Department | 5050 Kingsley Drive (Mail Drop 1MOC1Q) | Cincinnati | OH | 45227 | |
| 2544139 | OXFORD GLOBAL RESOURCES INC | CUMMINGS CENTER SUITE 206L | | | | BEVERLY | MA | 01915 | |
| 2566887 | Oxford Global Resources, Inc. | PO Box 3256 | | | | Boston | MA | 02241-3256 | |
| 2555127 | Pacific Gas and Electric Company | PO Box 997300 | | | | Sacramento | CA | 95899 | |
| 2566908 | Pacific Industrial Electric | PO Box 9788 | | | | Brea | CA | 92822-9788 | |
| 2516331 | Paksoy Ortak Avukat Burosu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2960586 | Panel Claw, INC | 1600 Osgood St | Ste 2023 | | | North Andover | MA | 01845-1048 | |
| 2133322 | Panel Claw, Inc. | 1570 Osgood St #2100 | | | | N Andover | MA | 01845 | |
| 2134406 | PASHA MANAGEMENT, INC. | PC Housing | 8525 Camino Santa Fe, Ste G | | | San Diego | CA | 92121 | |
| 2566970 | Patterson Consulting, Ltd. | 2112 W. Galena Blvd. | Ste. 8-433 | | | Aurora | IL | 60506 | |
| 2517412 | Paul Gaynor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3090625 | Paul Gaynor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3090625 | Paul Gaynor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 10 of 15

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3090625 | Paul Gaynor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3090625 | Paul Gaynor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2550565 | Pavia e Ansaldo studio legale | Studio Legale VIA Del Lauro, 7 | | | | Milano | | 20121 | Italy |
| 2960593 | PC HOUSING INC | 8525 Camino Santa Fe | Ste G | | | San Diego | CA | 92121-2655 | |
| 2524164 | PERKIN ELMER | 13633 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0136 | |
| 2523074 | PERKIN ELMER | 15 PIONEER AVE | | | | WARWICK | RI | 02888 | |
| 2532997 | PERKIN ELMER | 710 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| 2509248 | Peter Blackmore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2509248 | Peter Blackmore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3071853 | Peter Sullivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2518456 | Peter Sullivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3071853 | Peter Sullivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3066039 | Pillsbury Winthrop Shaw Pittman LLP | M.S. Walker, Pillsbury Winthrop Shaw Pittman | 12255 El Camino Real, Suite 300 | | | San Diego | CA | 92130-4088 | |
| 2560288 | Pillsbury Winthrop Shaw Pittman, LLP | PO Box 601240 | | | | Charlotte | NC | 28260-1240 | |
| 2548909 | Pillsbury Winthrop Shaw Pittman, LLP | PO Box 742262 | | | | Los Angeles | CA | 90074-2262 | |
| 2538347 | PORTLAND GENERAL ELECTRIC | 121 SW Salmon Street | | | | PORTLAND | OR | 97204 | |
| 2966121 | Portland General Electric | 2 World Trade Center | | | | Portland | OR | 97201 | |
| 2567112 | Portland General Electric | Post Office Box 3340 | | | | Portland | OR | 97208-3340 | |
| 2544380 | POWERGUARD SPECIALITY INSURANCE SER | 135 MAIN STREET 21ST FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 2567141 | PowerGuard Specialty Insurance | Services LLC | 135 Main Street, 21st Floor | | | San Francisco | CA | 94105 | |
| 4222417 | Prime Solar Source LLC | 175 Grandview Ave. | | | | Monsey | NY | 10952 | |
| 4209018 | Prime Solar Source, LLC | 7 Cedar St | | | | Ramsey | NJ | 07446 | |
| 4005949 | Prime Solar Source, LLC | Attn: Andrew Bayer, Esq. | Gluck Walrath LLP | 428 River View Plaza | | Trenton | NJ | 08611 | |
| 2503783 | Prime Solar Source, LLC | c/o Gluck Walrath LLP | Attn: Andrew Bayer | 4428 River View Plaza | | Trenton | NJ | 08611 | |
| 4005950 | Prime Solar Source, LLC | c/o Saddle Brook Energy Services, LLC | 1 Kalisa Way, Suite 101 | | | Paramus | NJ | 07652 | |
| 3091486 | Prime Solar Source, LLC | Susan Brodie | 400 Rella Blvd | | | Suffern | NY | 10901 | |
| 2961229 | Prime Source Solar LLC | 10025 US Hwy. 264 Alternate | | | | Middlesex | NC | 27557 | |
| 2567184 | Prime Source Solar LLC | 15 Wayne Street | | | | Jersey City | NJ | 07302 | |
| 2961230 | Pro Tech Energy Solutions LLC | 215 Executive Dr | | | | Moorestown | NJ | 08057-4221 | |
| 2569121 | Pro Tech Energy Solutions LLC | Attn: President or General Counsel | 3322 US-22 | | | Somerville | NJ | 08876 | |
| 2961470 | PROSOLIA SIGLO XXI | Calle Ángel Lozano | 18 1ºIz | | | Alicante | | 03001 | Spain |
| 2963331 | Pro-Tech Energy Solutions, LLC | 215 Executive Drive | | | | Moorestown | NJ | 08057 | |
| 2966164 | Psnj Holdings LLC | 12500 Baltimore Ave | | | | Belysville | MD | 20705 | |
| 2966004 | Public Service Electric & Gas Company | Attn: Grag Pizarek | 80 Park PL, MC T-8 | | | Newark | NJ | 07102 | |
| 2961234 | Pure Power Systems, Inc. | 50 Harrison St | STE 210 | | | Hoboken | NJ | 07030-6037 | |
| 2567267 | Pure Power Systems, Inc. | 50 Harrison St STE 210 | | | | Hoboken | NJ | 07030-6087 | |
| 2961239 | QE Solar LLC | 16 South Ave W | | | | Cranford | NJ | 07016-2695 | |
| 2567295 | Quanta Power Generation, Inc. | Bank of America | P.O. Box 847275 | | | Dallas | TX | 75284-7275 | |
| 2966152 | Quick Systems Inc. | 5042 Wilshire Blvd | #28533 | | | Los Angeles | CA | 90036 | |
| 2556352 | Quick Systems Inc. | PO Box 1964 | | | | Colorado City | AZ | 86021 | |
| 2567480 | R. M. Young Company | 2801 Aero Park Drive | | | | Traverse City | MI | 49686-9171 | |
| 2518228 | RAVI SANKARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2516531 | Ravi Thuraisingham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2961245 | RBI Solar Inc | 3556 Lake Shore Rd. | | | | Buffalo | NY | 14219 | |
| 2961245 | RBI Solar Inc | c/o Phillips Lytle LLP | Attn: Angela Z. Miller, Esq. | One Canalside, 125 Main Street | | Buffalo | NY | 14203 | |
| 2500511 | RBI Solar, Inc. | Attn: President or General Counsel | 5513 Vine St. | | | Cincinnati | OH | 45217 | |
| 2961246 | RC Hunt Electric Inc. | 1863 W Alexander St | | | | West Valley City | UT | 84119-2038 | |
| 2567339 | RC Hunt Electric Inc. | 1863 West Alexander Street | | | | Salt Lake City | UT | 84119 | |
| 2500512 | RC Hunt Electric Inc. | Attn: Jeff Kuehndahl | 1863 W Alexander St | | | West Valley City | UT | 84119-2038 | |
| 2966020 | Red River Island | c/o William B. Finkelstein | Dykema Cox Smith | 1717 Main Street Suite 4200 | | Dallas | TX | 75201 | |
| 2544710 | REDCAT SYSTEM LLC | 2344 SPRUCE ST STE A | | | | BOULDER | CO | 80302 | |
| 2567387 | Regus Management LLC | 15305 Dallas Parkways # 300 | | | | Addison | TX | 75001 | |
| 2500513 | Renewable Energy Test Center | Attn: President or General Counsel | 46457 Landing Parkway | | | Fremont | CA | 94538 | |
| 2966033 | Resor N.V. | Attn: Attorney Handling SunEdison matters | P.O. Box 75965 | | | Amsterdam | AZ | 1070 | The Netherlands |
| 4005954 | RETC, LLC | Attn: President or General Counsel | 46457 Landing Parkway | | | Fremont | CA | 94538 | |
| 2515487 | RICARDO C GRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2518251 | Richard F Greene and Barbara A Greene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2961754 | RIGGS DISTLER & CO INC | 17709 WEST OAK AVENUE | | | | LOCKPORT | IL | 60441 | |
| 2567447 | RIGGS DISTLER & CO INC | P.O. Box 71592 | | | | Chicago | IL | 60694-1592 | |
| 2518275 | Robert H. Busler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2516180 | Robin Park | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2960665 | S3 Power | 3 Cushing Rd | | | | Norwood | MA | 02062-1905 | |
| 2961290 | Safeco Electric Inc. | 301 Toland St | | | | San Francisco | CA | 94124-1145 | |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 11 of 15

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2961292 | Safway Services LLC | 9800 W. Rogers St. | | | | Wes Allis | WI | 53227 | |
| 2567592 | Safway Services LLC | N19W24200 Riverwood Drive | | | | Waukesha | WI | 53188 | |
| 2567589 | Safway Services LLC | P.O. Box 843766 | | | | Los Angeles | CA | 90084-3766 | |
| 2567591 | Safway Services, Inc. | 1501 Oregon Avenue | | | | Long Beach | CA | 90813 | |
| 2567590 | Safway Services, LLC | 8536 Elder Creek Dr. | | | | Sacramento | CA | 95828 | |
| 2515286 | SAM YOUNESZADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359622 | Sam Youneszadeh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359651 | Sam Youneszadeh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2961297 | Santerno Inc. MSS | 2505 International Pkwy | | | | Virginia Beach | VA | 23452-7821 | |
| 2501474 | Sara Kane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2511827 | SASAN AMINPOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2963361 | School Project for Utility Rate Reduction | 1850 Gateway Blvd., Suite 235 | | | | Concord | CA | 94520 | |
| 2961003 | School Project for Utility Rate Reduction ("SPURR") | 1850 Gateway Blvd | Ste 235 | | | Concord | CA | 94520-3279 | |
| 2569093 | School Project for Utility Rate Reduction ("SPURR") | 313 West Winton Ave. | | | | Hayward | CA | 94544-1136 | |
| 2961004 | SCHWEITZER ENGINEERING LAB INC | 2440 NE Hopkins Ct | | | | Pullman | WA | 99163-5616 | |
| 2550137 | Schweitzer Engineering Laboratories | 2151 Michelson Drive | Suite 238 | | | Irvine | CA | 92612 | |
| 2558291 | Schweitzer Engineering Laboratories | 2350 NE Hopkins Court | | | | Pullman | WA | 99163 | |
| 2560314 | Schweitzer Engineering Laboratories, Inc. | 2350 NE Hopkins Ct. | | | | Pullman | WA | 99163 | |
| 2518373 | SCOTT EDWARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2502708 | Scott Edwards | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2512974 | SHANE DEATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2501047 | Shane Deaton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2515850 | SHANE R MESSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2567766 | Shine Up Solar LLC | 5740 MENORCA DR | | | | San Diego | CA | 92124-1106 | |
| 2963373 | Shinsung Solar Energy Co., Ltd. | 8 Daewangpangyo-ro 395, Bundang-gu, | Seongnam-si | | | Gyeonggi-do | | 463-420 | Korea |
| 2524430 | SIEMENS | 8600 N ROYAL LN #100 | | | | IRVING | TX | 75063 | |
| 2529448 | Siemens | D-90027 | | | | Nuernberg | DE | 4596 | Germany |
| 2529555 | SIEMENS | YEOKSAM-DONG, GANGNAM-GU | | | | SEOUL | KR | 135-921 | South Korea |
| 2961288 | Singletary Farm LLC | 9 Frankland Rd, | | | | Hopkinton | MA | 01748 | |
| 2961306 | SkyBlue Solar-NVT | 10601 Belcher Road South | | | | Seminole | FL | 33777 | |
| 2966136 | Skyblue Solar-Nvt | 16 Moorside Road | | | | West Cross | | SA3 5EY | United Kingdom |
| 2961309 | SMA America, LLC | 6020 W Oaks Blvd | Ste 300 | | | Rocklin | CA | 95765-5472 | |
| 2567833 | SMA America, LLC | DBA SMA AMERICA LLC | 4031 ALVIS CT | | | ROCKLIN | CA | 95677 | |
| 2614601 | SMA America, LLC | Attn: General Counsel | 6020 West Oaks Blvd. | Suite 300 | | Rocklin | CA | 95765 | |
| 2500517 | SMA America, LLC | Attn: Max Mayer | 6020 West Oaks Boulevard | Ste 300 | | Rocklin | CA | 95765 | |
| 2500518 | SMA America, LLC | Attn: President or General Counsel | 4031 ALVIS CT | | | ROCKLIN | CA | 95677 | |
| 2965998 | Snowline Joint Unified School District | Attn: Andrea Mendoza | P.O. Box 296000 | | | Phelan | CA | 92329-6000 | |
| 2567876 | SolAmerica Energy Services,LLC | 1819 Peachtree Rd NE Ste 100 | | | | Atlanta | GA | 30309-1848 | |
| 2961312 | SolAmerica Energy Services,LLC | 1819 Peachtree St. Suite 100 | | | | Atlanta | Ga | 30309 | |
| 2558078 | SolarEdge Technologies, Inc. | 47505 Seabridge Dr | | | | Fremont | CA | 94538-6546 | |
| 2963381 | SolarEdge Technologies, Inc. | Dept. LA 24242 | | | | Pasadena | CA | 91185-4242 | |
| 2567904 | SOLON CORPORATION | 3840 South Palo Verde Rd, | Suite 205 | | | Tucson | AZ | 85714 | |
| 2961177 | SOLON CORPORATION | 3840 S Palo Verde Rd | Ste 205 | | | Tucson | AZ | 85714-2085 | |
| 2984211 | SOLON Corporation | Attention: Director, Engineering & Construction | 3840 S. Palo Verde, | Suite 205 | | Tucson | AZ | 85714 | |
| 2984217 | SOLON Corporation | Attention: VP, EPC | 3840 S. Palo Verde | Suite 205 | | Tucson | AZ | 85714 | |
| 2567906 | Solon Corporation | Dept. 145 | PO Box 4458 | | | Houston | TX | 77210-4458 | |
| 2682993 | SOLON Corporation | Attn: Director, Engineering & Construction | 3840 S. Palo Verde | Suite 205 | | Tucson | AZ | 85714 | |
| 2682994 | SOLON Corporation | Attn: Director, EPC | 3840 S. Palo Verde | Suite 205 | | Tucson | AZ | 85714 | |
| 2500521 | Solon Corporation | Attn: Jettie Vitton | 3840 S Palo Verde Rd | Ste 205 | | Tucson | AZ | 85714-2085 | |
| 2500523 | Solon Corporation | Attn: President or General Counsel | 6950 S. COUNTRY CLUB ROAD | | | TUCSON | AZ | 85756 | |
| 2500522 | Solon Corporation | Attn: President or General Counsel | Dept. 145 | PO Box 4458 | | Houston | TX | 77210-4458 | |
| 2961523 | SOUTHERN CALIFORNIA EDISON | 2244 Walnut Grove Ave | | | | Rosemead | CA | 91770-3714 | |
| 2567940 | Southern California Edison | 7300 Fenwick Lane | | | | Westminister | CA | 92683 | |
| 2567930 | Southern California Edison | Attention: Accounts Receivable | PO Box 800 | | | Rosemead | CA | 91771-0001 | |
| 2567933 | Southern California Edison | P.O. Box 300 | | | | Rosemead | CA | 91772-0001 | |
| 2567941 | Southern California Edison | P.O. Box 600 | | | | Rosemead | CA | 91771-0001 | |
| 2500525 | Southern California Edison | Attn: President or General Counsel | 2244 Walnut Grove Ave | | | Rosemead | CA | 91770-3714 | |
| 2500524 | Southern California Edison | Attn: President or General Counsel | 2425 S Blackstone Street | | | Tulare | CA | 93274 | |
| 2504047 | Southern California Edison Company | P.O. Box 800 | | | | Rosemead | CA | 91729 | |
| 2503979 | Southern California Edison Company | Attn: President or General Counsel | 2244 Walnut Grove Avenue | PO Box 976 | | Rosemead | CA | 91770 | |
| 2966140 | SparkMeter, Inc. | 1616 H Street NW Suite 900 | | | | Washington | DC | 20006 | |

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2961181 | Speedway Commerce Center LLC | 1121 SW Salmon Street | Suite 500 | | | Portland | OR | 97205 | |
| 2567972 | Speedway Commerce Center LLC | Unit No. 41 | P.O. Box 5000 | | | Portland | OR | 97208-5000 | |
| 2963386 | Speedway Commerce Center, LLC | 3111 South Valley View Blvd., Suite K-101 | c/o Harsch Investment Properties - Nevada, LLC | | Attn: Property Manager | Las Vegas | NV | 89102 | |
| 5456370 | SSCOP Properties LLC | c/o Coblentz Patch Duffy & Bass LLP | Gregg M. Ficks | One Montgomery Street, Suite 3000 | | San Francisco | CA | 94104 | |
| 3089285 | SSCOP Properties LLC | c/o Greg M. Ficks, Esq. | Coblentz Patch Duffy & Bass LLP | One Montgomery Street, #3000 | | San Francisco | CA | 94104 | |
| 2663940 | SSCOP Properties, LLC | 316 California Avenue #350 | | | | Reno | NV | 89509 | |
| 2567997 | SSCOP Properties, LLC | c/o the Corporation Trust Company | Corporation Trust Center | 1209 Orange Street | | Wilmington | DE | 19801 | |
| 2961185 | STANDARD SOLAR INC | 1355 Piccard Dr | Ste 300 | | | Rockville | MD | 20850-4315 | |
| 2134899 | Standard Solar Inc | Keith David Yuhas | Vice President of Accounting and Finance | 1355 Piccard Dr Suite 300 | | Rockville | MD | 20810 | |
| 2966055 | Starhub Ltd | 67 Ubi Avene 1, #05-01 StarHub Gree | | | | Singapore | SG | | Singapore |
| 2503153 | Stephen O'Rourke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2138807 | SUBINO BUSINESS SOLUTIONS | Bibek Das | 4900 Hopyard Road #100 | | | Pleasanton | CA | 94588 | |
| 2961017 | SUN POWER CORPORATION SYSTEMS | 1414 Harbour Way S | Ste 1901 | PO BOX 6000 | | Richmond | CA | 94804-3694 | |
| 2963426 | Sunergy Construction Inc | 2904 RUBIDOUX BLVD | | | | RIVERSIDE | CA | 92309-2129 | |
| 2552444 | Sunergy Construction Inc. | 2904 Rubidoux Blvd | | | | Riverside | CA | 92509-2129 | |
| 2966049 | SunFusion Solar Electric, Inc | 7766 Arjons Drive | Suite B | | | San Diego | CA | 92126 | |
| 2966049 | SunFusion Solar Electric, Inc | 8380 Camino Santa Fe | Suite 100 | | | San Diego | CA | 92121 | |
| 2138030 | SunFusion Solar Electric, Inc. | Sandy Ellard | 7766 Arjons Drive, Suite B | | | San Diego | CA | 92126 | |
| 2961078 | SUNGARD AVANTGARD LLC | 601 RIVERSIDE AVENUE | | | | JACKSONVILLE | FL | 32204 | |
| 2556500 | Sunlight Solar Energy-NVT | 50 SE Scott St #13 | | | | Portland | OR | 97702 | |
| 2561977 | Superior Design International Inc. | 38 Auriga Drive | Suite 207 | | | Ottawa | ON | K2F 8A5 | Canada |
| 2965987 | Swift Fire & Security (National) Ltd | Matthew Elliot House | | 64 | | Salford Quays | | M50 2TS | United Kingdom |
| 2559185 | T Guzy Enterprises LLC-SOLAR | 1477 MARCHBANKS DR APT 3 | | | | Walnut Creek | CA | 94598-2039 | |
| 2961091 | TANGOE, INC | 35 Executive Blvd | | | | Orange | CT | 06477-3621 | |
| 2963434 | Tata America International Corp | Guadalajara Technology Park | Carretera a Nogales Km.13.5 | | | Zapopan | Jalisco | 45010 | Mexico |
| 2560403 | TATA America International Corp. | TATA America International Corp. | 101 Park Ave #2603 | | | New York | NY | 10178 | |
| 2555591 | Tata America International Corporation | 101 Park Avenue | 26th Floor | | | New York | NY | 10178-0002 | |
| 2323447 | TATA AMERICA INTERNATIONAL CORPORATION | c/o Kelley Drye & Warren LLP | James S. Carr,Esq. | Kristin S. Elliot, Esq. | 101 Park Avenue, 29th Floor | NewYork | NY | 10178 | |
| 2323447 | TATA AMERICA INTERNATIONAL CORPORATION | Pushpa S. Hegde,  General Manager | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | |
| 3072284 | Tech Mahindra Limited | Infocity, Unit No-12, Plot-35636, Hightechi City Layout | | | | Hychabad | Telangana | 500 081 | India |
| 2948113 | Tech Mahindra Limited | Makarand Shrikrishna Shete | General Manager (finance) | Plot No - 01, Rajiu Gandhi Infotech Park,Phase III | Hinjewadi | Pume | Moharashtra | 411057 | India |
| 2948113 | Tech Mahindra Limited | Plot No - 01, Phase III, Hinjewadi | | | | Oune | Maharashtra | 411057 | India |
| 2545131 | Tech Mahindra Limited | Plot no.22 to 25 & 27 to 34, | Hyderabad | | | Telangana State | | 500081 | India |
| 2961098 | Tech Mahindra Ltd | Plot No. 1, Phase III | | | | Pune - 411 057 | | | India |
| 2963436 | Tech Mahindra Ltd, | Gateway Building Apollo Bunder | | | | Mumbai | | 400 001 | India |
| 2986931 | Teracai Corporation | Attn: Barbara Ashkin | 217 Lawrence Road East | | | Syracuse | NY | 13212 | |
| 2965973 | Teracai Corporation | P.O. Box 5211 | Dept. 116004 | | | Binghamton | NY | 13902-5211 | |
| 2960818 | Terrasmart LLC | 9200 Estero Park Commons Blvd | Ste 7 | | | Estero | FL | 33928-3219 | |
| 2960820 | Tetra Tech Inc | 350 Indiana St | Ste 500 | | | Golden | CO | 80401-5050 | |
| 2965983 | Texas Commission On Environmental Quality | P.O. Box 13087 | | | | Austin | TX | 78711-3087 | |
| 2961107 | The Bloom Organization of SJ | 1300 Route 73 | Ste 106 | | | Mount Laurel | NJ | 08054-2282 | |
| 2963445 | The Hackett Group | 1000 Abernathy Road | Suite 1400 | | | Atlanta | GA | 30328 | |
| 2966180 | The Hackett Group | 1001 Brickell Bay Drive | | | | Miami | FL | 33131 | |
| 2565269 | The Hertz Corporation | PO Box 121124 | | | | Dallas | TX | 75312-1124 | |
| 2501791 | Thomas Mulcahy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3057246 | Thomson Reuters | 610 Opperman Drive | | | | Eagan | MN | 55123 | |
| 2961756 | THOMSON REUTERS TAX ACCOUNTING INC | Checkpoint | P.O Box 71687 | | | Chicago | IL | 60694-1687 | |
| 2961024 | Thomson Weir LLC | 420 W Capitol Ave | Ste 4 | | | Springfield | IL | 62704-1969 | |
| 2568373 | Thunderbird Logistics | Interstate Capital Corp. | P.O. Box 915183 | | | Dallas | TX | 75391-5183 | |
| 2541449 | THYSSENKRUPP ELEVATOR | 14626 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 2961027 | THYSSENKRUPP ELEVATOR | 2801 Network Blvd | Ste 700 | | | Frisco | TX | 75034-1865 | |
| 2525726 | THYSSENKRUPP ELEVATOR | 9427 DEILMAN ROCK ISLAND RD | | | | SAINT LOUIS | MO | 63132 | |
| 2518502 | Tim Dertzbaugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2501062 | Timothy Dertzbaugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2519480 | TOKAI CARBON USA INC | 4495 NW 235TH AVE | | | | HILLSBORO | OR | 97124 | |
| 3072286 | Tokai Carbon USA, Inc. | Carter M. Mann | Lane Powell PC | 601 SW Second Avenue, Suite 2100 | | Portland | OR | 97204 | |

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2145656 | Tokai Carbon USA, Inc. | HODGSON RUSS LLP | Attn: Garry M. Graber; Craig T. Lutterbein | 140 Pearl Street | Suite 100 | Buffalo | NY | 14202 | |
| 2145652 | Tokai Carbon USA, Inc. | LANE POWELL PC | Attn: Carter M. Mann | 601 SW Second Avenue, Suite 2100 | | Portland | OR | 97204-3158 | |
| 2145650 | Tokai Carbon USA, Inc. | LANE POWELL PC | Attn: Mary Jo Heston | 1420 Fifth Avenue, Suite 4200 | P.O. Box 91302 | Seattle | WA | 98111-9402 | |
| 2568428 | Town of Andover | Town of Andover - Office of Tax C | P.O. Box 99 | | | Andover | MA | 01810 | |
| 2568429 | TOWN OF BELCHERTOWN | Town of Belchertown | P.O. Box 607 | | | Belchertown | MA | 01007-0607 | |
| 2568437 | Town of Dartmout | P.O. Box 981003 | | | | Boston | MA | 02298-1003 | |
| 2961134 | Town of Monson | 110 Main St | | | | Monson | MA | 01057-1348 | |
| 2568464 | Town of Rutland | 250 Main St | | | | Rutland | MA | 01543 | |
| 2568464 | Town of Rutland | Board of Selectmen | 250 Main Street | | | Rutland | MA | 01543 | |
| 2568464 | Town of Rutland | Paul M. Cranston | Town Counsel | 26 Valley Road, P.O. Box 938 | | Barre | MA | 01005 | |
| 2568506 | TR Corona Commerce Center LLC | PO Box 310300 | Property 740110 | | | Des Moines | IA | 50331-0300 | |
| 3084272 | TRANSWOOD INC. | PO BOX 189 | | | | OMAHA | NE | 68101 | |
| 2963460 | Treasury Alliance Group LLC | 60 Greenwich Court | | | | Lake Bluff | IL | 60044 | |
| 2961144 | Treasury Alliance Group, LLC | 5 S. Washington St. | Suite 435 | | | Naperville | IL | 60566 | |
| 2961148 | Trimark Associates, Inc. | 2365 Iron Point Rd | Ste 100 | | | Folsom | CA | 95630-8711 | |
| 2554804 | Trinity Solar | Atkinson & DeBartolo, PC | PO Box 8415 | | | Red Bank | NJ | 07701 | |
| 2569101 | Triple Crown Solar Structures Inc. | 910 Sheraton Dr | | | | Mars | PA | 16046 | |
| 2568538 | Triple Crown Solar Structures Inc. | 940 Windham CT Ste 7 | | | | Youngstown | OH | 44512-5060 | |
| 2568551 | True South Renewables Inc | 1690 Scenic Ave | | | | Costa Mesa | CA | 92626-1410 | |
| 2080774 | True South Renewables, Inc. | 1609 Scenic Ave | | | | Costa Mesa | CA | 92626 | |
| 2544175 | TTCAL-VI-REIT-COL JACKSON | 750 CHAI CHEE ROAD | #04-03 VIVA BUSINESS PARK | | | SINGAPORE | SG | 469000 | Singapore |
| 2542875 | TUAS POWER SUPPLY PTE LTD | 111 SOMERSET ROAD TRIPLEONE | | | | SOMERSET 13-06 | SG | 238164 | Singapore |
| 2965995 | Tueth Keeney Cooper Mohan & JackstADT P.C. | 34 N Meramec #600 | | | | St. Louis | MO | 63105 | |
| 2961158 | TUETH KEENEY COOPER MOHAN & JACKSTD | 34 N Meramec Ave | Ste 600 | | | Saint Louis | MO | 63105-3941 | |
| 2503920 | Tueth Keeney Cooper Mohan & Jackstd | Attn: Attorney Handling SunEdison matters | 34 N Meramec Ave # 600 | | | St. Louis | MO | 63105 | |
| 2530191 | TUETH, KEENEY, COOPER, MOHAN, JACKSTADT, P.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2961162 | TUV SUD Cert & Test China SHH | NO. 88, HENG TONG ROAD | | | | SHANGHAI | | 200070 | China |
| 2560412 | UCPC Limited | Huntingdon Road | Mount Pleasant House | Suite A, Floor 1 | | Cambridge | | CB30RN | United Kingdom |
| 2614699 | United Overseas Bank Limited | Yue Ngan Ying | 1 Raffles Place #23-61 | One Raffles Place Tower 2 | | | | 048616- | Singapore |
| 2965994 | United Rentals (North America) Inc. | 100 1st St Stamford Place | Suite 700 | | | Stemford | CT | 06902 | |
| 2961119 | United Rentals (North America) Inc. | 100 Stamford Pl | Ste 700 | | | Stamford | CT | 06902-6740 | |
| 2541282 | UNITED RENTALS NORTH AMERICA INC | 8807 HIGHWAY 225 | | | | LAPORTE | TX | 77571 | |
| 2961125 | United Site Services, Inc. | 50 Washington St | Ste 1000 | | | Westborough | MA | 01581-1013 | |
| 2966059 | United Steelworkers International Union | 60 Boulevard of the Allies, Room 807 | Attn: David R. Jury, Associate General Counsel | | | Pittsburgh | PA | 15222 | |
| 2965966 | Uria Menendez Abogados S.L.P. | Principe de Vergara, 187: Plaza | | | | Madrid | | 28002 | Spain |
| 2536297 | US CUSTOMS AND BORDER PROTECTION | 2350 N SAM HOUSTON PKWY E 1000 | | | | HOUSTON | TX | 77032-3100 | |
| 2542736 | US CUSTOMS AND BORDER PROTECTION | 726 EXCHANGE STREET | | | | BUFFALO | NY | 14210 | |
| 2543468 | US CUSTOMS AND BORDER PROTECTION | ATTN: REVENUE DIVISION | 6650 TELECOM DR STE 100 | | | INDIANAPOLIS | IN | 46278 | |
| 2961036 | VANASSE HANGEN BRUSTLIN INC | 101 Walnut St | | | | Watertown | MA | 02472-4026 | |
| 2560353 | Vanasse Hangen Brustlin, Inc. | 101 Walnut Street | | | | Watertown | MA | 02472 | |
| 2569124 | Vanasse Hangen Brustlin, Inc. | Attn: President or General Counsel | 101 Walnut Street | | | Watertown | MA | 02472 | |
| 2961039 | Vaughn Industries LLC | 1201 E Findlay St | | | | Carey | OH | 43316-9686 | |
| 2963479 | Velocify, Inc. | 222 North Sepulveda Blvd, Suite 1800 | | | | El Segundo | CA | 90245 | |
| 2931621 | Vendor Pass | Adecco NA | Steven Rebidas | 10151 Deerwood Park Blvd | | Jacksonville | FL | 32256 | |
| 2961040 | VENDORPASS INC | 10151 Deerwood Park Blvd | Bldg 200 | | | Jacksonville | FL | 32256-0566 | |
| 2555652 | VendorPass, Inc | DEPT CH 10682 | | | | Palatine | IL | 60055 | |
| 2965962 | Verizon Communications Inc. | P.O. Box 660794 | | | | Dallas | TX | 75266-0794 | |
| 2515455 | Vikas Desai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2961315 | VISION SERVICE PLAN | 3333 Quality Dr | | | | Rancho Cordova | CA | 95670-9757 | |
| 2961321 | Walters Wholesale Electric Com | 3375 E Slauson Ave | | | | Vernon | CA | 90058-3914 | |
| 2552195 | WeGen Solar Inc. | 1511 E Orangethorpe Ave STE D | | | | Fullerton | CA | 92831-5204 | |
| 2555628 | Wells Fargo Bank N.A. | P.O. Box 63020 | | | | San Francisco | CA | 94163 | |
| 2691131 | Werksmans Attorneys | 155 5th Street Sandton | | | | Johannesburg | | 2196 | South Africa |
| 2568899 | West Coast Solar Inc | 2145 Elkins Way | Suite A | | | Brentwood | CA | 94513 | |
| 2554535 | West Coast Solar, Inc. | 2155 Elkins Way Suite F | | | | Brentwood | CA | 94513 | |
| 2961390 | Westland Resources Inc | 4001 E Paradise Falls Dr | | | | Tucson | AZ | 85712-6685 | |
| 2961069 | Westwood Professional Services | 7699 Anagram Dr | | | | Eden Prairie | MN | 55344-7310 | |
| 2964747 | Westwood Professional Services, Inc | Attn: Jack Hays | 7699 Anagram Drive | | | Eden Prairie | MN | 55344 | |
| 2614738 | WFP Tower Co. L.P. | Attn General Counsel | c/o Brookfield Financial Properties, L.P. | 250 Vesey Street, 15th Floor | | New York | NY | 10281-1023 | |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 14 of 15

Exhibit G
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3114694 | WFP Tower D Co. L.P. | c/o Brookfield Financial Properties, L.P. | Attn: Senior Vice President – Director of Leasing | 250 Vesey Street, 15th Floor | | New York | NY | 10281-1023 | |
| 3337831 | WFP Tower D Co. L.P. | Daniel J. Ansell, Esq. | Greenberg Traurig, LLP | 200 Park Avenue | | New York | NY | 10166 | |
| 2963486 | WFP Tower D CO. L.P. | One New York Plaza | Fried Frank Harris Shriver & Jacobson LLP | | Attn: Meyer Last, Esq. | New York | NY | 10004 | |
| 3114697 | WFP Tower D Co. L.P. | c/o Brookfield Financial Properties, L.P. | Attn: General Counsel | 250 Vesey Street, 15th Floor | | New York | NY | 10281-1023 | |
| 3114699 | WFP Tower D Co. L.P. | Greenberg Traurig, LLP | Attn: Daniel Ansell, Heath B. Kushnick | 200 Park Avenue | | New York | NY | 10166 | |
| 2568949 | Wholesale Carrier Services Inc | 12350 NW 39th ST Ste 101 | | | | Coral Springs | FL | 33065-2418 | |
| 3089137 | Wilmington Trust Company | Attn:  Corporate Trust Administration | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| 3089137 | Wilmington Trust Company | Attn:  David Yu | Metropolitan Life Insurance Company | One Metlife Way | | Whippany | NJ | 07981 | |
| 2568966 | Wilmington Trust Company | Fees And Payments Unit | Post Office Box 8955 | | | Wilmington | DE | 19899-8955 | |
| 3089137 | Wilmington Trust Company | Metropolitan Life Insurance Company | Attn: Peter S. Partee, Sr. and Robert A. Rich | c/o Hunton & Williams LLP | 200 Park Avenue | New York | NY | 10166 | |
| 2568978 | WinMax Systems Corporation | 1900 McCarthy Blvd Ste 301 | | | | Milpitas | CA | 95035 | |
| 2557554 | Woodlawn Associates | 200 West Madison Street | Suite 2100 | | | Chicago | IL | 60606 | |
| 2554336 | XOOM Solar LLC | 11208 Statesville Road | | | | Huntersville | NC | 28078 | |
| 2613912 | XOOM Solar LLC | Seamas Kenny | 11208 Statsville Road Suite 200 | | | Huntersville | NC | 28078 | |
| 2541194 | YAVAPAI COUNTY TREASURER | 1015 Fair St | | | | Prescott | AZ | 86305-1807 | |
| 2569105 | Zack Darling Creative Associates LLC | 751 4th St., | | | | Santa Rosa | CA | 95404-4407 | |
| 2961059 | ZERO CHAOS | 420 SOUTH ORANGE AVENUE | | | | ORLANDO | FL | 32801 | |
| 2512266 | ZERO CHAOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 2961060 | ZGLOBAL INC. | 604 Sutter St | Ste 250 | | | Folsom | CA | 95630-2694 | |