## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | : | **Chapter 11** |
| | : | |
| **SUNEDISON, INC.,** *et al.*, | : | **Case No. 16-10992 (SMB)** |
| | : | |
| **Reorganized Debtors.**[1] | : | **(Jointly Administered)** |
| | : | |
| | : | |

### AFFIDAVIT OF SERVICE

I, Robert J. Rubel, depose and say that I am employed by Prime Clerk LLC ("*Prime Clerk*"), the claims and noticing agent for the Reorganized Debtors in the above-captioned chapter 11 cases.

On October 9, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on (1) the Core/2002 Service List attached hereto as **Exhibit A** and (2) the Notice Parties Service List attached hereto as **Exhibit B**:

- SunEdison Litigation Trust's Second Motion for Order Extending Time for Service of Process in Certain Adversary Proceedings [Docket No. 5573]

---

[1] The Reorganized Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number are as follows: SunEdison, Inc. (5767); SunEdison DG, LLC (N/A); SUNE Wind Holdings, Inc. (2144); SUNE Hawaii Solar Holdings, LLC (0994); First Wind Solar Portfolio, LLC (5014); First Wind California Holdings, LLC (7697); SunEdison Holdings Corporation (8669); SunEdison Utility Holdings, Inc. (6443); SunEdison International, Inc. (4551); SUNE ML 1, LLC (3132); MEMC Pasadena, Inc. (5238); Solaicx (1969); SunEdison Contracting, LLC (3819); NVT, LLC (5370); NVT Licenses, LLC (5445); Team-Solar, Inc. (7782); SunEdison Canada, LLC (6287); Enflex Corporation (5515); Fotowatio Renewable Ventures, Inc. (1788); Silver Ridge Power Holdings, LLC (5886); SunEdison International, LLC (1567); Sun Edison LLC (1450); SunEdison Products Singapore Pte. Ltd. (7373); SunEdison Residential Services, LLC (5787); PVT Solar, Inc. (3308); SEV Merger Sub Inc. (N/A); Sunflower Renewable Holdings 1, LLC (6273); Blue Sky West Capital, LLC (7962); First Wind Oakfield Portfolio, LLC (3711); First Wind Panhandle Holdings III, LLC (4238); DSP Renewables, LLC (5513); Hancock Renewables Holdings, LLC (N/A); Buckthorn Renewables Holdings, LLC (7616); Greenmountain Wind Holdings, LLC (N/A); Rattlesnake Flat Holdings, LLC (N/A); Somerset Wind Holdings, LLC (N/A); SunE Waiawa Holdings, LLC (9757); SunE MN Development, LLC (8669); SunE MN Development Holdings, LLC (5388); SunE Minnesota Holdings, LLC (8926); TerraForm Private Holdings LLC (5993); SunEdison Products, LLC (3557); Hudson Energy Solar Corporation (1344); SunE REIT-D PR, LLC (2171); First Wind Energy, LLC (5519); First Wind Holdings, LLC (4445); Vaughn Wind, LLC (9605); Maine Wind Holdings, LLC (4825); SunEdison International Construction, LLC (6257); and EchoFirst Finance Co., LLC (1607). The address of the Reorganized Debtors' corporate headquarters is Two CityPlace Drive, 2nd Floor, St. Louis, Missouri, 63141. Everstream HoldCo Fund I, LLC (9564) is a Debtor in the Chapter 11 Cases (as defined herein) but is not a Reorganized Debtor.

Dated: October 12, 2018

Robert J. Rubel

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 12, 2018, by Robert J. Rubel, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 18

SRF 28197

**Exhibit A**

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors | Advantage Opportunities Fund, LP | Attn: Irvin Schlussel<br>3900 N Hills Drive Apt 314<br>Hollywood FL 33021-2540 | | First Class Mail |
| Counsel to Kforce, Inc. | Akerman LLP | Attn: Jason L Margolin<br>401 E. Jackson Street<br>Suite 1700<br>Tampa  FL 33602 | jason.margolin@akerman.com | Email |
| Counsel to Kforce, Inc. | Akerman LLP | Attn: Susan F Balaschak<br>666 Fifth Avenue<br>20th Fl<br>New York NY 10103 | susan.balaschak@akerman.com | Email |
| Counsel to the Steering Committee of Second Lien Creditors & The Tranche B Lenders/Steering Committee | Akin Gump Strauss Hauer & Field, LLP | Attn: Arik Preis, Kristine Manoukian, Daniel H. Golden, Deborah Newman, David M. Zensky<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036-6745 | apreis@akingump.com<br>dgolden@akingump.com<br>djnewman@akingump.com<br>dzensky@akingump.com | First Class Mail and Email |
| Official Committee of Unsecured Creditors | Albemarle Corporation | Attn: Michael Lutgring<br>451 Florida Street<br>Baton Rouge LA 70801 | | First Class Mail |
| Official Committee of Unsecured Creditors | AQR DELTA Master Account, L.P. | Attn: Melinda C. Franek, VP<br>2 Greenwich Plaza<br>4th Floor<br>Greenwich CT 06830 | | First Class Mail |
| Counsel to Motech Industries Inc. | Ardent Law Group, P.C. | Attn: Hubert H. Kuo, Esq.<br>2301 Dupont Drive<br>Suite 510<br>Irvine CA 92612 | hkuo@ardentlawgroup.com | Email |
| AT&T Services Inc. | AT&T Services Inc. | Attn: James W. Grudus & C. Nicole Gladden<br>One AT&T Way<br>Bedminster NJ 07921 | jg5786@att.com<br>gn235v@att.com | Email |
| Attorney General for the State of Michigan | Attorney General for the State of Michigan | Attn: Juandisha M. Harris, Assistant Attorney General<br>Cadillac Place, Suite 10-200<br>3030 W. Grand Boulevard<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Counsel to NRG Renew LLC and NRG Energy Inc. | Baker Botts L.L.P. | Attn: C. Luckey McDowell & Ian E. Roberts<br>2001 Ross Avenue<br>Suite 700<br>Dallas  TX 75201 | luckey.mcdowell@bakerbotts.com<br>ian.roberts@bakerbotts.com | Email |
| Counsel to BIT Holdings Seventy-One, Inc. & E.I. du Pont de Nemours and Company | Ballard Spahr LLP | Attn: Brent Weisenberg, Esq.<br>919 Third Avenue<br>New York NY  10022 | weisenbergb@ballardspahr.com | Email |
| Counsel to BIT Holdings Seventy-One, Inc. | Ballard Spahr LLP | Attn: Matthew G. Summers, Esq.<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to E.I. du Pont de Nemours and Company | Ballard Spahr LLP | Attn: Tobey M. Daluz, Esq.<br>919 N. Market Street, 11th Floor<br>Wilmington DE 19801 | daluzt@ballardspahr.com | Email |
| Counsel to The Comptroller of Public Accounts of the State of Texas ("Comptroller") and The Texas Workforce Commission ("TWC") | Bankruptcy & Collections Division | Attn: Kimberly A. Walsh, Assistant Attorney General<br>P.O. Box 12548<br>Austin TX 78711-2548 | Kimberly.Walsh@texasattorneygeneral.gov | Email |
| Counsel to Woongjin Energy Co. Ltd. | Blank Rome | Attn: Gregory G. Vizza, Esquire<br>One Logan Square<br>130 North 18th Street<br>Philadelphia PA 19103-6998 | Vizza@BlankRome.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Woongjin Energy Co. Ltd. | Blank Rome | Attn: Michael B. Schaedle, Esquire<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174-0208 | Schaedle@BlankRome.com | Email |
| Official Committee of Unsecured Creditors | BOKF, N.A., as Indenture Trustee | Attn: George F. Kubin<br>1600 Broadway<br>3rd Floor<br>Denver CO 80202 | | First Class Mail |
| Counsel to Walters Wholesale Electric Company | Borges & Associates, LLC | Attn: Wanda Borges<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com | Email |
| Counsel to Borrego Solar Systems, Inc. | Borrego Solar Systems, Inc. | Attn: Andrew Hall<br>5005 Texas Street<br>Suite 400<br>San Diego CA 92108 | andrewhall@borregosolar.com | Email |
| Counsel to Alexander Usenko, Julie Dull, Erin O'Day and Robert Linton | Bottini & Bottini, Inc. | Attn: Frank Bottini, Esq. & Albert Chang, Esq.<br>7817 Ivanhoe Avenue<br>Suite 102<br>La Jolla CA 92037 | mail@bottinilaw.com | Email |
| Counsel to Abraham, Fruchter, & Twersky, LLP., counsel for Pyramid Holdings, Inc. Lead Plaintiff in re Terraform Global, Inc. | Bragar Eagel & Squire, P.C. | Attn: Raymond A. Bragar, Lawrence P. Eagel<br>885 Third Avenue<br>Suite 3040<br>New York NY 10022 | bragar@bespc.com<br>eagel@bespc.com | Email |
| Counsel to SAP America, Inc. | Brown & Connery, LLP | Attn: Donald K. Ludman<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | dludman@brownconnery.com | Email |
| Counsel to SunEdison Semiconductor Limited | Bryan Cave, LLP | Attn: Lloyd A. Palans & Brian C. Walsh<br>211 North Broadway<br>St. Louis MO 63102 | lapalans@bryancave.com<br>brian.walsh@bryancave.com | Email |
| Oracle America, Inc. successor-in-interest to Oracle USA Inc. | Buchalter Nemer, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to State Roofing Systems, Inc. | Buchman Provine Brothers Smith LLP | Attn: Connor M. Day, Esq.<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | rbrothers@bpbsllp.com | Email |
| Counsel to Norene French as Class Representative | Bursor & Fisher, P.A. | Attn: Frederick J. Klorczyk III<br>888 Seventh Ave<br>New York NY 10019 | fklorczyk@bursor.com | Email |
| Counsel to California Department of General Services ("DGS") | California Department of Justice, Business & Tax Section | Attn: Matthew C. Heyn, Deputy Attorney General<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | matthew.heyn@doj.ca.gov | Email |
| Chambers of Honorable Judge Stuart M. Bernstein | Chambers of Honorable Stuart M. Bernstein | SunEdison Chambers Copy<br>US Bankruptcy Court SDNY<br>One Bowling Green<br>New York NY 10004-1408 | | Overnight Mail |
| Counsel to PNC Energy Capital, LLC | Chapman and Cutler LLP | Attn: James M. Heiser<br>111 W. Monroe Street<br>Chicago IL 60603 | heiser@chapman.com | Email |
| Counsel to PNC Energy Capital LLC | Chapman and Cutler LLP | Attn: Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | wilamowsky@chapman.com | Email |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 2 of 14

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | Attn: Charles E. Boulbol<br>26 Broadway<br>17th Floor<br>New York NY 10004 | rtrack@msn.com | Email |
| Counsel for the City and County of San Francisco | City and County of San Francisco | Attn: Stephanie Profit, Tax Collector Attorney<br>Office of the Treasurer/Tax Collector - Legal Section<br>P.O. Box 7027<br>San Francisco CA 94120-7027 | phil.delacruz@sfgov.org | Email |
| Counsel to SMP Ltd. | Cleary Gottlieb Steen & Hamilton LLP | Attn: Lisa M. Schweitzer, Thomas S. Kesseler, & Jane VanLare<br>One Liberty Ave<br>New York NY 10006 | lschweitzer@cgsh.com<br>jvanlare@cgsh.com<br>tkessler@cgsh.com | Email |
| Counsel for 1031, 1035, 1039 North McDowell, LLC | Coblentz, Patch, Duffy & Bass LLP | Attn: Gregg M. Ficks<br>One Montgomery Street<br>Suite 3000<br>San Francisco CA 94104 | gficks@coblentzlaw.com | Email |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO | Cohen, Weiss & Simon, LLP | Attn: Richard M. Seltzer<br>330 West 42nd Street<br>New York NY 10036 | rseltzer@cwsny.com | Email |
| Counsel to Albemarle Corporation ("Albemarle") | Cole Schotz P.C. | Attn: Daniel F.X. Geoghan, Esq.<br>1325 Avenue of the Americas<br>19th Floor<br>New York NY 10019 | dgeoghan@coleschotz.com | Email |
| Counsel to Albemarle Corporation ("Albemarle") | Cole Schotz P.C. | Attn: Norman L. Pernick, Esq.<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | npernick@coleschotz.com | Email |
| Counsel to Albemarle Corporation ("Albemarle") | Cole Schotz P.C. | Attn: Rebecca Hollander, Esq.<br>Court Plaza North<br>25 Main Street<br>Hackensack NJ 07601 | rhollander@coleschotz.com | Email |
| Counsel to Enphase Energy, Inc. | Cooley LLP | Attn: Robert L. Eisenbach III<br>101 California Street<br>5th Floor<br>San Francisco CA 94111-5800 | reisenbach@cooley.com | Email |
| Counsel to Orion US Holdings 1 L.P., BRE TERP Holdings Inc. and BRE GLBL Holdings Inc. | Cravath, Swaine & Moore LLP | Attn: Paul Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to S&C Electric Company | Cross & Simon LLC | Attn: Michael J Joyce<br>913 North Market Street<br>11th Floor<br>Wilmington DE 19801 | mjoyce@crosslaw.com | Email |
| Counsel to Town of Mars Hill | Currier & Trask, P.A. | Attn: Richard L. Currier, Esq.<br>55 North Street<br>Presque Isle ME 04769 | rcurrier@curriertrask.com | Email |
| Counsel to Flextronics Industrial Ltd., Flextronics International Europe B.V. and Flextronics International Asia-Pacific Ltd. | Curtis, Mallet-Prevost, Colt & Mosle LLP | Attn: Steven J. Reisman, Esq., James V. Drew, Esq. & Cindi M. Giglio, Esq.<br>101 Park Avenue<br>New York NY 10178-0061 | sreisman@curtis.com<br>jdrew@curtis.com<br>cgiglio@curtis.com | Email |
| Official Committee of Unsecured Creditors | D.E. Shaw Composite Holdings, LLC | Attn: Martin Lebwohl<br>1166 Avenue of the Americas<br>9th Floor<br>New York NY 10036 | | First Class Mail |
| Counsel for Independent Directors of SunEdison | Davis Polk & Wardwell LLP | Attn: Marshall Huebner, James Windels, Michael Russano<br>450 Lexington Avenue<br>New York NY 10017 | SunEdDPW@davispolk.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to DDR Corp. | DDR Corp. | Attn: Eric C. Cotton Deputy General Counsel & Corporate Compliance Officer<br>3300 Enterprise Parkway<br>Beachwood OH 44122 | Ecotton@ddr.com | Email |
| Counsel to Madison Dearborn Capital Partners IV, L.P.; D. E. Shaw Composite Holdings, L.L.C.; D. E. Shaw CF-SP Series 1 MWP Acquisition, L.L.C.; D. E. Shaw CF-SP Series 13-04, L.L.C.; D. E. Shaw CF-SP Series 8-01, L.L.C.; D. E. Shaw CF-SP Series 11-06, L.L.C.; D. E. Shaw CF-SP Series 10-07, L.L.C.;and D. E. Shaw Renewable Investments, L.L.C. | Debevoise & Plimpton LLP | Attn: Shannon Rose Selden, Erica S. Weisgerber, My Chi<br>919 Third Avenue<br>New York NY 10022 | srselden@debevoise.com<br>eweisgerber@debevoise.com<br>mcto@debevoise.com | Email |
| Counsel to Jinneng Clean Energy Technology Ltd. | Dentons US LLP | Attn: Carole Neville, Esq<br>1221 Avenue of the Americas<br>New York NY 10020 | carole.neville@dentons.com | Email |
| Co-counsel to interested party, Paul J. Gaynor | Diamond McCarthy LLP | Attn: Adam L. Rosen and Sheryl P. Giugliano<br>489 Fifth Avenue, 21st Floor<br>New York NY 10017 | arosen@diamondmccarthy.com<br>sgiugliano@diamondmccarthy.com | Email |
| Counsel to RLI Insurance Company | Dinsmore & Shohl LLP | Attn: Grace Winkler Cranley, Esq.<br>227 West Monroe Street<br>Suite 3850<br>Chicago IL 60606 | grace.cranley@dinsmore.com | Email |
| Counsel for Atlantic Specialty Insurance Company | Donnelly Minter & Kelly, LLC | Attn: Seth A. Abrams<br>40 Wall Street<br>28th Floor<br>New York NY 10005 | sabrams@dmklawgroup.com | Email |
| Counsel to Basin Electric Power Cooperative | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel, Esq. & Jessica D. Mikhailevich, Esq.<br>51 W. 52nd Street<br>New York NY 10019 | schnabel.eric@dorsey.com<br>mikhailevich.jessica@dorsey.com | Email |
| Counsel to Basin Electric Power Cooperative | Dorsey & Whitney LLP | Attn: Monica Clark, Esq.<br>50 South Sixth Street<br>Suite 1500<br>Minneapolis MN 55402-1498 | clark.monica@dorsey.com | Email |
| Counsel to Drake Loeb PLLC | Drake Loeb PLLC | Attn: Alana R. Bartley, Esq.<br>555 Hudson Valley Avenue<br>Suite 100<br>New Windsor NY 12553 | abartley@drakeloeb.com | Email |
| Counsel for RLI Insurance Company | Dreifuss Bonacci & Parker, PC | Attn: JoAnne M. Bonacci, Esq. & Paul M. McCormick, Esq.<br>26 Columbia Turnpike, Suite 101, North Entrance<br>Florham Park NJ 07932 | jbonacci@dbplawfirm.com<br>pmccormick@dbplawfirm.com | Email |
| Counsel to Second Lien Claimants | Drinker Biddle & Reath LLP | Attn: James H. Millar<br>1177 Avenue of the Americas<br>41st Floor<br>New York NY 10036 | james.millar@dbr.com | Email |
| Counsel for Oklahoma Firefighters Pension and Retirement System, Omega Capital, Investors, L.P., Omega Capital Partners, L.P., Omega Equity Investors, L.P., Omega Overseas Partners, LTD. (Collectively, the Omega Entities), Glenview Capital Partners, L.P., Glenview Institutional Partners, L.P., Glenview Capital Master Fund, LTD., Glenview Capital Opportunity Fund, L.P., Glenview Capital Offshore Opportunity Master Fund, L.P. (Collectively, the Glenview Entities), Cobalt Partners, LP, Cobalt Partners II, LP, Cobalt Offshore Master Fund, LP, Cobalt KC Partners, LP, (Collectively, the Cobalt Entities) | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. & Peter Reiser, Esq.<br>805 Third Avenue<br>Room 1000<br>New York NY 10022 | lmay@eisemanlevine.com<br>preiser@eisemanlevine.com | Email |
| Manager to DG Solar Partners I, LLC/SE SOLAR TRUST VII | EverStream Energy Capital Management LLC | Attn: Oliver Fisher<br>101 California, Suite 2880<br>San Francisco CA 94111 | oliver.fisher@everstreamcapital.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Direct Energy Business, LLC | Fishkin Lucks LLP | Attn: Steven M. Lucks, Esq.<br>277 Broadway<br>Suite 408<br>New York NY 10007 | slucks@fishkinlucks.com | Email |
| Official Committee of Unsecured Creditors | Flextronics Industrial, Ltd. | Attn: Donald Heap<br>600 Shiloh Road<br>Plano TX 75074 | | First Class Mail |
| Counsel to BOKF, N.A., as Indenture Trustee | Foley & Lardner LLP | Attn: Harold J. Kaplan, Mark F. Hebbeln & Lars A. Peterson<br>321 North Clark Street<br>Suite 2800<br>Chicago IL 60654-5313 | hkaplan@foley.com<br>mhebbeln@foley.com<br>lapeterson@foley.com | First Class Mail and Email |
| Counsel to SolarEdge Technologies, Inc. | Fox Rothschild LLP | Attn: Kathleen M. Aiello, Esquire<br>101 Park Avenue, 17th Floor<br>New York NY 10178 | kaiello@foxrothschild.com | Email |
| Counsel to SolarEdge Technologies, Inc. | Fox Rothschild LLP | Attn: Michael A. Sweet, Esquire<br>345 California Street, Suite 2200<br>San Francisco CA 94104 | msweet@foxrothschild.com | Email |
| Counsel for Jones Lang LaSalle Americas, Inc. ("JLL"), Experian Marketing Solutions, Inc. | FrankGecker LLP | Attn: Joseph D. Frank<br>325 North LaSalle Street<br>Suite 625<br>Chicago IL 60654 | jfrank@fgllp.com | Email |
| Counsel for Manuel Acosta aka "Acosta" & Richard Wheeler | Gainey McKenna & Egleston | Attn: Thomas J. McKenna & Gregory M. Egleston<br>440 Park Avenue South<br>5th Floor<br>New York NY 10016 | tjmckenna@gme-law.com<br>Egleston@gme-law.com | Email |
| Counsel for Gibbons P.C. | Gibbons P.C. | Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark NJ 07102-5310 | dcrapo@gibbonslaw.com | Email |
| Counsel to First Reserve Corporation & Emera Maine, and GCL-Poly Energy Holdings Limited | Gibson, Dunn & Crutcher LLP | Attn: Matthew G. Bouslog<br>3161 Michelson Drive<br>Irvine CA 92612-4412 | MBouslog@gibsondunn.com | Email |
| Counsel to First Reserve Corporation & Emera Maine, and GCL-Poly Energy Holdings Limited | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal<br>200 Park Avenue<br>New York NY 10166-0193 | MRosenthal@gibsondunn.com<br>dcassidy@gibsondunn.com<br>jgaffney@gibsondunn.com<br>jmurphy@gibsondunn.com | Email |
| Counsel to 7550IAD, LLC | Goldman & Van Beek, P.C. | Attn: Neil D. Goldman, Esq.<br>510 King Street<br>Suite 416<br>Alexandria VA 22314 | ngoldman@goldmanvanbeek.com | Email |
| Counsel to EverStream Solar Infrastructure Fund I LP, EverStream Solar Infrastructure Fund I, G.P.LP, EverStream Energy Capital Management LLC, and Bruce Pflaum | Goodwin Procter LLP | Attn: Gregory W. Fox, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>wweintraub@goodwinlaw.com | Email |
| Counsel to Okta, EverStream Solar Infrastructure Fund I LP, EverStream Solar Infrastructure Fund I, G.P.LP, EverStream Energy Capital Management LLC, and Bruce Pflaum | Goodwin Procter LLP | Attn: William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | wweintraub@goodwinprocter.com | Email |
| Counsel to WFP Tower D Co. L.P. | Greenberg Traurig, LLP | Attn: Daniel J. Ansell & Heath Kushnick<br>200 Park Avenue<br>New York NY 10166 | anselld@gtlaw.com<br>kushnickh@gtlaw.com | Email |
| Counsel to Alexander Usenko, Julie Dull, Erin O'Day and Robert Linton | Harwood Feffer LLP | Attn: Daniella Quitt, Esq. & Robert I. Harwood<br>488 Madison Avenue, #801<br>New York NY 10022 | rharwood@hfesq.com<br>dquitt@hfesq.com | Email |
| Counsel to Genpact International, Inc. | Herrick, Feinstein LLP | Attn: Stephen B. Selbst<br>2 Park Avenue<br>New York NY 10016 | sselbst@herrick.com | Email |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 5 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BAG CORP | Hiersche Hayward Drakeley & Urbach PC | Attn: Jason M. Katz<br>15303 Dallas Parkway<br>Suite 700<br>Addison TX 75001 | jkatz@hhdulaw.com | Email |
| Counsel to Carlos Domenech Zornoza and Francisco Perez Gundin | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| Counsel to Carlos Domenech Zornoza and Francisco Perez Gundin | Hinckley, Allen & Snyder LLP | Attn: Kevin J. O'Connor, Esq.<br>28 State Street<br>Boston MA 02109 | koconnor@hinckleyallen.com | Email |
| Counsel for Tokai Carbon USA, Inc. | Hodgson Russ LLP | Attn: Garry M. Graber, Andrea Raschig<br>140 Pearl Sreet<br>Suite 100<br>Buffalo NY 14202 | ggraber@hodgsonruss.com<br>araschig@hodgsonruss.com | Email |
| Counsel to Juvat LLC | Holland & Knight LLP | Attn: Arthur E. Rosenberg, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com | Email |
| Internal Revenue Service | Internal Revenue Service | Attn: District Director<br>290 Broadway<br>New York NY 10007 | | First Class Mail |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to DDR Corp. & Tata America International Corporation d/b/a Tata America | Kelley Drye & Warren LLP | Attn: James S. Carr, Esq., Benjamin D. Feder, Esq., Sarah Carnes, Esq. & Kristin S. Elliot<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>jcarr@kelleydrye.com<br>bfeder@kelleydrye.com<br>scarnes@kelleydrye.com<br>kelliott@kelleydrye.com | Email |
| Counsel to SVT 1100 Perimeter Park | Kirkland & Ellis LLP | Attn: AnnElyse S. Gibbons<br>655 Fifteenth Street, N.W.<br>Washington DC 20005 | annelyse.gibbons@kirkland.com | Email |
| Counsel to SOF-X SVT Holdings GP, L.L.C., SVT Ventures, L.P., SVT 13736 Riverport Drive, L.P., and SVT 1100 Perimeter Park | Kirkland & Ellis LLP | Attn: Christopher Marcus, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | christopher.marcus@kirkland.com | Email |
| Counsel to LOTTE Fine Chemical Co., Ltd. and SMP Ltd. | Kirkland & Ellis LLP | Attn: Edward O. Sassower, P.C.<br>601 Lexington Avenue<br>New York NY 10022-4611 | edward.sassower@kirkland.com | Email |
| Counsel to LOTTE Fine Chemical Co., Ltd. and SMP Ltd. | Kirkland & Ellis LLP | Attn: Justin R. Bernbrock, John R. Luze, James H.M. Sprayregen<br>300 North LaSalle<br>Chicago IL 60654 | justin.bernbrock@kirkland.com<br>john.luze@kirkland.com<br>james.sprayregen@kirkland.com | Email |
| Counsel for Tokai Carbon USA, Inc. | Lane Powell PC | Attn: Carter M. Mann<br>601 SW Second Avenue<br>Suite 2100<br>Portland OR 97204-3158 | MannC@LanePowell.com | Email |
| Counsel for Defendants Wells Fargo Bank, N.A.,in its capacity as administrative agent for thePrepetition First Lien Facility and Wells FargoBank, N.A. | Latham & Watkins LLP | Attn: Christopher R. Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Counsel to the Administrative Agent Under the Debtors' Prepetition First Lien Credit Agreement | Latham & Watkins, Chicago | Attn:Brad Kotler<br>330 North Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 | brad.kotler@lw.com | First Class Mail and Email |
| Counsel to Floyd CAD | Lee Gordon, of McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon<br>P.O. Box 1269<br>Round Rock TX 78680 | lgordon@mvbalaw.com | Email |
| Counsel to Alexander Usenko, Julie Dull, Erin O'Day and Robert Linton | Levi & Korsinsky, LLP | Attn: Lori Feldman, Esq.<br>30 Broad Street, 24th Flr<br>New York NY 10004 | lfeldman@zlk.com | Email |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 6 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>P.O. Box 3064<br>Houston TX 77253 -3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Lendlease (US) Partnerships, LLC | Lowenstein Sandler LLP | Attn: Jeffrey D. Prol<br>1251 Avenue of the Americas<br>New York NY 10020 | jprol@lowenstein.com | Email |
| Counsel to Lendlease (US) Partnerships, LLC | Lowenstein Sandler LLP | Attn: Jeffrey D. Prol<br>65 Livingston Avenue<br>Roseland NJ 07068 | jprol@lowenstein.com | Email |
| Counsel to Appaloosa Investment Limited Partnership | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | metkin@lowenstein.com | Email |
| Counsel to Appaloosa Investment Limited Partnership | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq., Scott Cargill, Esq., Andrew D. Behlmann, Esq.<br>& Nicole R. Fulfree, Esq.<br>65 Livingston Avenue<br>Roseland NJ 07068 | metkin@lowenstein.com<br>scargill@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Counsel to Oracle America, Inc. | Magnozzi & Kye, LLP | Attn: Amish R. Doshi<br>23 Green Street<br>Suite 302<br>Huntington NY 11743 | adoshi@magnozzikye.com | Email |
| Counsel to ACE American Insurance Company and Westchester Fire Insurance Company | Manier & Herod | Attn: Scott C. Williams, Esq., Sam H. Poteet, Jr., Esq. &Michael E. Collins, Esq. of Manier & Herod<br>One Nashville Place<br>150 Fourth Avenue North, Suite 2200<br>Nashville TN 37219 | swilliams@manierherod.com<br>spoteet@manierherod.com<br>mcollins@manierherod.com | Email |
| Counsel for CSI Leasing, Inc. and CSI Leasing Malaysia Sdn. Bhd. | McCarter & English LLP | Attn: Daniel R. Seaman<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | dseaman@mccarter.com | Email |
| Counsel to Wells Fargo Vendor Financial Services, LLC | McCarter & English LLP | Attn: Joseph Lubertazzi, Jr.<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | jlubertazzi@mccarter.com | Email |
| Counsel to ACE American Insurance Company and Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney& Carpenter, LLP | Attn: Louis A. Modugno, Esq.<br>1300 Mount Kemble Ave.<br>Morristown NJ 07960 | lmodugno@mdmc-law.com | Email |
| Counsel to Trina Solar, Ja Solar & Chint Solar (Zhejiang) Co., LTD | Messner Reeves LLP | Attn: Ruofei Xiang, Esq. & Jean-Claude Mazzola, Esq.<br>805 Third Avenue, 18th Floor<br>New York NY 10022 | rxiang@messner.com<br>jcmazzola@messner.com | Email |
| Counsel to CERSM LLC and Community Energy Holdings, Inc. | Meyer, Suozzi, English & Klein, P.C. | Attn: Howard B. Kleinberg, Esq.<br>990 Stewart Avenue, Suite 300<br>P.O. Box 9194<br>Garden City NY 11530 | hkleinberg@msek.com | Email |
| Missouri Department of Revenue | Missouri Department of Revenue | Attn: Steven A. Ginther<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel for Akuo Energy USA, Inc. | Morgan, Lewis & Bockius LLP | Attn: Edwin E. Smith, James Tynion, III & Melissa Y. Boey<br>101 Park Avenue<br>New York NY 10179-0600 | edwin.smith@morganlewis.com<br>james.tynion@morganlewis.com<br>melissa.boey@morganlewis.com | Email |
| Counsel to Alexander Usenko, Julie Dull, Erin O'Day and Robert Linton | Moritt Hock & Hamroff LLP | Attn: Leslie A. Berkoff, Esq. & Theresa A. Driscoll, Esq.<br>400 Garden City Plaza<br>Garden City NY 11530 | lberkoff@moritthock.com<br>tdriscoll@moritthock.com | Email |

In re: SunEdison, Inc., *et al.*
Case No. 16-10992 (SMB)

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Special Renewable Energy Counsel to the Official Committee of Unsecured Creditors | Morrison & Foerster LLP | Attn: Lorenzo Marinuzzi, Jennifer Marines & Jonathan I. Levine<br>250 West 55th Street<br>New York NY 10019 | lmarinuzzi@mofo.com<br>jonlevine@mofo.com<br>jmarines@mofo.com | First Class Mail and Email |
| Counsel to MSSA S.A.S. and MSSA Company Corporation | Murphy & McGonigle, P.C. | Attn: Barry S. Gold & Steven D. Feldman<br>1185 Avenue of the Americas<br>21st Floor<br>New York NY 10036 | barry.gold@mmlawus.com<br>steven.feldman@mmlawus.com | Email |
| Counsel to Standard Solar, Inc. | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt, Esq., James A. Copeland, Esq.<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email |
| Counsel to AT&T Corp. | Norton Rose Fulbright US LLP | Attn: David A. Rosenzweig & Melanie M. Kotler<br>666 Fifth Avenue<br>New York NY 10103 | david.rosenzweig@nortonrosefulbright.com<br>melanie.kotler@nortonrosefulbright.com | Email |
| Counsel for Vogt Solar Limited | Norton Rose Fulbright US LLP | Attn: Louis R. Strubeck, Jr., Melanie M. Kotler<br>666 Fifth Avenue<br>31st Floor<br>New York NY 10103 | louis.strubeck@nortonrosefulbright.com<br>melanie.kotler@nortonrosefulbright.com | Email |
| Counsel to Invesco IF IV Operating Tenant LLC | Nutter, McClennen & Fish, LLP | Attn: John G. Loughnane<br>Seaport West<br>155 Seaport Boulevard<br>Boston MA 02210 | jloughnane@nutter.com | Email |
| Counsel to Inforeliance Corporation | Odin Feldman & Pittleman PC | Attn: Alexander M. Laughlin, Esq.<br>1775 Wiehle Avenue<br>Suite 400<br>Reston VA 20190 | alex.laughlin@ofplaw.com | Email |
| Counsel to the County of Riverside Treasurer-Tax Collector's Office | Office of the County Counsel | Attn: Ronak N. Patel, Deputy County Counsel<br>County of Riverside<br>3960 Orange Street, Suite 500<br>Riverside CA 92501 | rpatel@co.riverside.ca.us | Email |
| Counsel to Country of Imperial, California | Office of the Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | | First Class Mail |
| Office of United States Trustee - Southern District of New York | Office of the United States Trustee for Region 2 | Attn: Paul Schwartzberg<br>201 Varick Street<br>Suite 1006<br>New York NY 10014 | | First Class Mail |
| Counsel to Pro Tech Energy Solutions LLC | Offit Kurman, P.A. | Attn: Brendan R. Marx, Esq.<br>112 West 34th Street, 18th Floor<br>New York NY 10120 | bmarx@offitkurman.com | Email |
| Counsel to Okta | OKTA | Attn: Jon Runyan - General Counsel<br>301 Brannan Street<br>1st Floor<br>San Francisco CA 94107 | | First Class Mail |
| Counsel to the Affiliates of Northland | Osler, Hoskin & Harcourt LLP | Attn: Michael Shakra<br>Box 50, 1 First Canadian Place<br>Toronto ON M5X 1B8 Canada | MShakra@osler.com | Email |
| Counsel to HSH Nordbank AG | Otterbourg P.C. | Attn: Steven B. Soll & Kevin Zozolo<br>230 Park Avenue<br>New York NY 10169 | ssoll@otterbourg.com | Email |
| Counsel for Bergelectric Corp. | Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal<br>1133 6th Avenue<br>New York NY 10036-6710 | dalowenthal@pbwt.com | Email |
| Counsel to Houston Ship Channel Security District, La Porte, Independent School District and City of La Porte | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to EcoPlexus, Inc. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Andrew M. Troop<br>1540 Broadway<br>New York NY 10036 | andrew.troop@pillsburylaw.com | Email |
| Counsel to the Administrative Agent under the Debtors' Prepetition Second Lien Credit Agreement | Pillsbury Winthrop Shaw Pittman LLP | Attn: Daniel S. Brown, Leo S. Crowley<br>1540 Broadway<br>New York NY 10036-4039 | daniel.brown@pillsburylaw.com<br>leo.crowley@pillsburylaw.com | First Class Mail and Email |
| Defendants, Lead Plaintiff Clemens Schlettwein and Jerome Spindler and Plaintiff John Chamblee in Chamblee v. TerraForm Power, Inc., et al., No. 1:16-cv-08039-PKC (S.D.N.Y) | Pomerantz LLP | Attn: Brenda Szydlo, Jeremy A. Liberman<br>600 Third Avenue<br>Floor 20<br>New York NY 10016 | bszydlo@pomlaw.com<br>jalieberman@pomlaw.com | Email |
| Defendants, Lead Plaintiff Movant Don Harris and Plaintiff Darcy Church in Church v. Chatila, et al., No. 1:16-cv-07962-PKC (S.D.N.Y) | Pomerantz LLP | Attn: Murielle J. Steven Walsh, Jeremy A. Liberman<br>600 Third Avenue<br>Floor 20<br>New York NY 10016 | mjsteven@pomlaw.com<br>jalieberman@pomlaw.com | Email |
| Counsel to Kearny Investors S.à r.l., Powell Investors L.P., and Powell Investors II Limited Partnership | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Andrew J. Rossman<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | andrewrossman@quinnemanuel.com | Email |
| Counsel to Canyon Capital Advisors LLC, Canyon Balanced Master Fund, Ltd., Canyon Capital Arbitrage Master Fund, Ltd., Canyon-GRF Master Fund II,L.P., Canyon Value Realization Fund, L.P., The Canyon Value Realization Master Fund, L.P.,and Permal Canyon IO Ltd | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Jonathan E. Pickhardt<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | jonpickhardt@quinnemanuel.com | Email |
| Counsel to EDF Trading North America, LLC | Reed Smith LLP | Attn: Andrea J. Pincus<br>599 Lexington Avenue<br>New York NY 10022-7650 | apincus@reedsmith.com | Email |
| Counsel to Siemens Corp. | Reed Smith LLP | Attn: Chrystal A. Puleo<br>599 Lexington Avenue<br>New York NY 10022 | cpuleo@reedsmith.com | Email |
| Counsel to Siemens Corp. | Reed Smith LLP | Attn: Claudia Z. Springer, Lauren S. Zabel<br>Three Logan Square, Suite 3100<br>1717 Arch St<br>Philadelphia PA 19103 | cspringer@reedsmith.com<br>lzabel@reedsmith.com | Email |
| Counsel to EDF Trading North America, LLC | Reed Smith LLP | Attn: Paul B. Turner<br>811 Main Street<br>Suite 1700<br>Houston  TX 77002-6110 | pturner@reedsmith.com | Email |
| Counsel to Microsoft Corporation and its affiliate Microsoft Licensing GP | Riddell Williams P.S. | Attn: Maria A. Milano<br>1001 4th Avenue<br>Suite 4500<br>Seattle WA 98154 | mmilano@riddellwilliams.com | Email |
| Counsel to Creditor Swinerton Builders | Riddell Williams P.S. | Attn: Robert N. Amkraut<br>1001 Fourth Avenue<br>Suite 4500<br>Seattle WA 98154-1192 | ramkraut@riddellwilliams.com | Email |
| Counsel to Konisto Companies LLC | Rutan & Tucker, LLP | Attn: Roger F. Friedman<br>611 Anton Boulevard, Fourteenth Floor<br>Costa Mesa CA 92626 | rfriedman@rutan.com | Email |
| Counsel to WGSW, Inc. | Sands Anderson PC | Attn: George R. Pitts, Esq.<br>1497 Chain Bridge Road<br>Suite 202<br>McLean VA 22101-5728 | GPitts@sandsanderson.com | Email |
| Counsel to 7575 | Sanford J. Germaine, PC | Attn: Sanford J. Germaine, Esq.<br>4040 East Camelback Road<br>Suite 110<br>Phoenix AZ 85018 | sgermaine@germaine-law.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to County of Los Angeles | Satterlee Stephens Burke & Burke LLP | Attn: Timothy T. Brock, Esq. & Abigail Snow, Esq.<br>230 Park Avenue<br>Suite 1130<br>New York NY 10169 | tbrock@ssbb.com<br>asnow@ssbb.com | Email |
| Counsel to Moody's Investors Service, Inc. | Satterlee Stephens LLP | Attn: Chris Belmonte, Pam Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to Rethink Energy Corporation | Schiff Hardin LLP | Attn: Louis T. DeLucia<br>666 Fifth Avenue, 17th Floor<br>New York NY 10103 | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F St., N.E.<br>Washington DC 20549 | NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Dept.<br>Brookfield Place<br>200 Vesey Street, Ste. 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to CNH Partners and AQR Capital Management LLC | Seyfarth Shaw LLP | Attn: Edward M. Fox, Esq.<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to CNH Partners and AQR Capital Management LLC | Seyfarth Shaw LLP | Attn: Timothy J. McKeon, Esq.<br>Seaport East, Suite 300<br>Two Seaport Lane<br>Boston MA 02210-2028 | tmckeon@seyfarth.com | Email |
| Counsel to Mar-Bow Value Partners, LLC | Sheldon S. Toll PLLC | Attn: Sheldon S. Toll<br>29580 Northwestern Highway<br>Suite 100<br>Southfield MI 48034 | sst@lawtoll.com | Email |
| Counsel to DG Solar Partners I, LLC | Sheppard Mullin Richter & Hampton LLP | Attn: J. Barrett Marum<br>501 West Broadway, 19th Floor<br>San Diego CA 92101 | bmarum@sheppardmullin.com | Email |
| Counsel to DHL Supply Chain | Sheppard Mullin Richter & Hampton LLP | Attn: Malani Cademartori & Blanka Wolfe<br>30 Rockefeller Plaza<br>New York NY 10112 | mcademartori@sheppardmullin.com<br>bwolfe@sheppardmullin.com | Email |
| Counsel to FrontierMEDEX, Inc. (d/b/a UnitedHealthcare Global) | Shipman & Goodwin LLP | Attn: Eric S. Goldstein, Esq.<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to FrontierMEDEX, Inc. (d/b/a UnitedHealthcare Global) | Shipman & Goodwin LLP | Attn: Stephen M. Forte, Esq.<br>400 Park Avenue<br>Fifth Floor<br>New York NY 10022 | sforte@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to M Bar C Construction, Inc. | Shustak Reynolds & Partners | Attn: James J. Reynolds<br>401 West A Street, Suite 2250<br>San Diego CA 92101 | jreynolds@shufirm.com | Email |
| Counsel to Debtors | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: James J. Mazza, Jr. & Louis S. Chiappetta<br>155 N. Wacker Drive<br>Chicago IL 60606-1720 | james.mazza@skadden.com<br>louis.chiappetta@skadden.com<br>ebba.gebisa@skadden.com | Email |
| Counsel to Debtors | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Jay M. Goffman & J. Eric Ivester<br>Four Times Square<br>New York NY 10036-6522 | eric.ivester@skadden.com<br>jay.goffman@skadden.com<br>jason.kestecher@skadden.com<br>annie.li@skadden.com<br>evan.hill@skadden.com | Email |
| Counsel to Arizona Public Service Company | Snell & Wilmer L.L.P. | Attn: Emily Gildar Wagner<br>400 E. Van Buren Street<br>Suite 1900<br>Phoenix AZ 85004-2202 | ewagner@swlaw.com | Email |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 10 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to County of Los Angeles | Steckbauer Weinhart, LLP | Attn: Barry S. Glaser, Esq.<br>333 S. Hope Street<br>36th Floor<br>Los Angeles CA 90071 | bglaser@swesq.com | Email |
| Counsel to DIF INFRA 4 US LLC and DIF IV Co-Invest LLC | Stoel Rives, LLP | Attn: Oren Buchanan Haker, Esq.<br>760 SW Ninth Avenue, Suite 2600<br>Portland OR 97205 | oren.haker@stoel.com | Email |
| Counsel to TerraForm Power, Inc. and TerraForm Global, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, John L. Hardiman & David R. Zylberberg<br>125 Broad Street<br>New York NY 10004 | hardimanj@sullcrom.com<br>dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | First Class Mail and Email |
| Counsel to Tufts University | Sullivan & Worcester LLP | Attn: Amy A. Zuccarello<br>One Post Office Square<br>Boston  MA 02109 | azuccarello@sandw.com | Email |
| Counsel to Town of Franklin, Defendant Town of Andover | Teitelbaum Law Group, LLC | Attn: Jay Teitelbaum, Esq.<br>1 Barker Avenue, Third Floor<br>White Plains NY 10601 | jteitelbaum@tblawllp.com | Email |
| Counsel to Kohl's Department Stores, Inc. | The Law Office of William J. Factor Ltd. | Attn: Sara E. Lorber<br>105 W. Madison St.<br>Suite 1500<br>Chicago  IL 60602 | slorber@wfactorlaw.com<br>wfactor@wfactorlaw.com | Email |
| Counsel to Nationwide Mutual Insurance Company | The Law Offices of T. Scott Leo, P.C. | Attn: Michael J. Dudek & T. Scott Leo<br>1 N. LaSalle Street<br>Ste # 3600<br>Chicago IL 60602 | mdudek@leolawpc.com<br>sleo@leolawpc.com | Email |
| The Regents of the University of California | The Regents of the Univeristy of California | Attn: Rhonda Stewart Goldstein<br>Office of the General Counsel<br>1111 Franklin Street, 8th Floor<br>Oakland CA 94607 | rhonda.goldstein@ucop.edu | Email |
| Themesoft, Inc. | Themesoft, Inc. | Attn: President or General Counsel<br>5151 Headquarters Dr<br>Suite# 210<br>Plano TX 75024 |  | First Class Mail |
| Counsel to Spirtas Wrecking Co. | Timothy E. Hayes & Associates L.C. | Attn: Timothy E. Hayes<br>231 S. Bemiston Avenue<br>Suite 950<br>St. Louis MO 63105 | thayes@tehayes.com | Email |
| Counsel to Tennessee Attorney General | TN Dept of Revenue | Attn:TN Attorney General's Office<br>Bankruptcy Division<br>P.O. Box 20207<br>Tennessee TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Co-Counsel to Debtors and Debtors in Possession | Togut, Segal & Segal LLP | Attn: Albert Togut & Frank Oswald<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | atogut@teamtogut.com<br>frankoswald@teamtogut.com<br>adeering@teamtogut.com<br>bmoore@teamtogut.com<br>dperson@teamtogut.com<br>pmarecki@teamtogut.com<br>seratner@teamtogut.com | Email |
| Counsel to Ontario Power Generation Inc. | Torys LLP | Attn: Alison D. Bauer<br>1114 Avenue of the Americas<br>23rd Floor<br>New York NY 10036 | abauer@torys.com | Email |
| Counsel for Bergelectric Corp. | Trachtman & Trachtman LLP | Attn: Ryan M. Craig<br>23046 Avenida De La Carlota<br>Suite 300<br>Laguna Hills CA 92653 | rcraig@trachtmanlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Trimark Associates, Inc. | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>Post Office Box 255824<br>Sacramento CA 95865 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County, Texas | Travis County Attorney | Attn: Kay D. Brock, Assitant County Attorney<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Counsel to Wells Fargo Equipment Finance, Inc.; WF-SunE-XII Solar Statutory Trust; EnfinityWF Solar Trust; WF-SE I Solar Statutory Trust; WF-SunE-SPS Solar Statutory Trust; WF-SunE-EPE Solar Statutory Trust; WF-SunE-Cascade Solar Statutory Trust; WF-SunE-Orion I Solar Statutory Trust; WF-SunE-Orion II Solar Statutory Trust; WF-SunE-Vega Solar Statutory Trust; Wilmington Trust Company, solely in its capacity as Trustee for the WF-SunEXII Solar Statutory Trust; Wilmington Trust, National Association, solely in its capacity as Trustee for the EnfinityWF Solar Trust; and Wells Fargo Bank Northwest, National Association, solely in its capacity as Trustee for the WF-SE I Solar Statutory Trust, the WF-SunE-SPS Solar Statutory Trust, the WF-SunE-EPE Solar Statutory Trust, the WF-SunE-Cascade Solar Statutory Trust, the WF-SunE-Orion I Solar Statutory Trust, the WF-SunE-Orion II Solar Statutory Trust, and the WF-SunE-Vega Solar Statutory Trust | Troutman Sanders LLP | Attn: Hugh M. McDonald, Craig M. Kline & Louis A. Curcio<br>875 Third Avenue<br>New York NY 10022 | Hugh.McDonald@troutmansanders.com<br>Craig.Kline@troutmansanders.com<br>Louis.Curcio@troutmansanders.com | Email |
| Office of the United States Attorney for the Southern District of New York | United States Attorney's Office | Civil Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | | First Class Mail |
| United States Department of Justice | United States Department of Justice | Attn: Peter Aronoff<br>950 Pennsylvania Avenue<br>NW Washington DC 20530-0001 | Peter.Aronoff@usdoj.gov | Email |
| Counsel to R. Alexander Acosta, Secretary of Labor, United States Department of Labor | United States Department of Labor | Attn: Barbara A. Goldberg<br>Office of the Solicitor<br>230 South Dearborn, Room 844<br>Chicago IL 60604 | goldberg.barbara@dol.gov<br>sol-chi@dol.gov | Email |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO | United Steel Workers | Attn: David R. Jury, Associate General Counsel<br>Five Gateway Center<br>Room 807<br>Pittsburgh PA 15222 | djury@usw.org | Email |
| Counsel to Robert Half International Inc. & Protiviti Inc. | Venable LLP | Attn: Konstantina A. Calabro<br>Rockefeller Center<br>1270 Avenue of the Americas<br>New York NY 10020 | kacalabro@venable.com | Email |
| Counsel to R/C US Solar Investment Partnership, L.P. | Vinson & Elkins LLP | Attn: Steven M. Abramowitz<br>666 Fifth Avenue<br>26th Floor<br>New York NY 10103 | sabramowitz@velaw.com | Email |
| Official Committee of Unsecured Creditors | Vivint Solar, Inc. | Attn: Jared Fields<br>1800 W. Ashton Blvd.<br>Lehi UT 84043 | | First Class Mail |
| Official Committee of Unsecured Creditors | Vivint Solar, Inc. | Attn: Vivint Solar Legal Department<br>1800 W. Ashton Blvd.<br>Lehi UT 84043 | | First Class Mail |
| Counsel to Atlantic Specialty Insurance Company | Watt, Tieder, Hoffar & Fitzgerald, LLP | Attn: John E. Sebastian & Albert L. Chollet, III<br>10 S. Wacker Drive<br>Suite 2935<br>Chicago IL 60606 | jsebastian@watttieder.com<br>achollet@watttieder.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Official Committee of Unsecured Creditors | Weil, Gotshal & Manges LLP | Attn: Joshua S. Amsel, Matt Barr, David J. Lender, Jill Frizzley, Ronit J. Berkovich<br>767 Fifth Avenue<br>New York NY 10153 | sunil.weil8FsR@weil.com<br>joshua.amsel@weil.com<br>matt.barr@weil.com<br>david.lender@weil.com<br>jill.frizzley@weil.com<br>ronit.berkovich@weil.com | Email |
| Counsel to Toyota Industries Commercial Finance Inc | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>323 W. Lakeside Avenue<br>Suite 200<br>Cleveland OH 44113 | ecfndoh@weltman.com | Email |
| Counsel to Ad Hoc Group of SunEdison, Inc. Convertible Unsecured Noteholders, & BOKF, N.A., as Indenture Trustee | White & Case LLP | Attn: Glenn M. Kurtz, J. Christopher Shore, Harrison L. Denman, Michele J. Meises & Thomas MacWright<br>1221 Avenue of the Americas<br>New York NY 10036-2787 | gkurtz@whitecase.com<br>hdenman@whitecase.com<br>michele.meises@whitecase.com<br>cshore@whitecase.com<br>tmacwright@whitecase.com | First Class Mail and Email |
| Counsel to Ad Hoc Group of SunEdison, Inc. Convertible Unsecured Noteholders | White & Case LLP | Attn: Thomas E. Lauria, Esq.<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2532 | tlauria@whitecase.com | First Class Mail and Email |
| Counsel to the Debtors' Postpetition Secured Lenders, Goldman Sachs Bank USA, Key Bank National Association, Morgan Stanley Senior Funding, Inc. and Compass Bank | White & Case, LLP | Attn: Scott Greissman, Elizabeth Feld, Douglas P. Baumstein<br>1221 Avenue of the Americas<br>New York NY 10036-2787 | sgreissman@whitecase.com<br>efeld@whitecase.com<br>dbaumstein@whitecase.com | First Class Mail and Email |
| Counsel to Wilmington Trust, National Association | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Andrew Goldman, Esq., Benjamin Loveland, Esq., Charles Platt, Esq., Lauren Lifland, Esq.<br>7 World Trade Center<br>250 Greenwich Street<br>New York NY 10007 | andrew.goldman@wilmerhale.com<br>benjamin.loveland@wilmerhale.com<br>charles.platt@wilmerhale.com<br>lauren.lifland@wilmerhale.com | First Class Mail and Email |
| Counsel to Wilmington Trust, National Association | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Benjamin Loveland, Esq.<br>60 State Street<br>Boston MA 02109 | benjamin.loveland@wilmerhale.com | Email |
| Counsel to Wilmington Trust, National Association | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Nancy Manzer, Esq.<br>1875 Pennsylvania Avenue NW<br>Washington DC 20006 | nancy.manzer@wilmerhale.com | First Class Mail and Email |
| Indenture Trustee for the Prepetition Bonds/ Secured Creditor/ Top 40 Creditor | Wilmington Trust, National Association | Attn: SunEdison, Inc. Administrator<br>1100 North Market St<br>Wilmington DE 19890 | tmorris@wilmingtontrust.com | First Class Mail and Email |
| Collateral Trustee for the Prepetition Second Lien Credit Agreement | Wilmington Trust, National Association | Attn: W. Thomas Morris II<br>Global Capital Markets<br>1100 North Market St<br>Wilmington DE 19890 | tmorris@wilmingtontrust.com | First Class Mail and Email |
| Counsel to Vivint Solar, Inc. | Wilson Sonsini Goodrich & Rosati | Attn: Benjamin Hoch, Esq. & Robert M. Hemm, Esq.<br>1301 Avenue of the Americas<br>40th Floor<br>New York NY 10019 | bhoch@wsgr.com<br>bhemm@wsgr.com | Email |
| Counsel to All Energy Solar, Inc. | Windels Marx Lane & Mittendorf, LLP | Attn: Kim M. Longo, Esq. & John J. Tepedino, Esq.<br>156 West 56th Street<br>New York NY 10019 | klongo@windelsmarx.com<br>jtepedino@windelsmarx.com | Email |
| Counsel to EnerBank USA | Winston & Winston, P.C. | Attn: Aleksandre Powietrzynski. Esq.<br>750 3rd Avenue<br>Suite 978<br>New York NY 10017 | alex@winstonandwinston.com | Email |
| Counsel to ARAMARK Uniform & Career Apparel, LLC f/k/a ARAMARK Uniform & Career Apparel, Inc. | Wolcott Rivers Gates | Attn: Cullen D. Speckhart<br>200 Bendix Road<br>Ste. 300<br>Virginia Beach VA 23452 | cspeckhart@wolriv.com | Email |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 13 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ARAMARK Uniform & Career Apparel, LLC f/k/a ARAMARK Uniform & Career Apparel, Inc. | Wolcott Rivers Gates | Attn: Cullen D. Speckhart<br>919 E. Main Street<br>Ste. 2010<br>Richmond VA 23219 | cspeckhart@wolriv.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2961675 | 3Megawatt GmbH | Buchberger Str. 1 | | | | Geretsried | | 82538 | Germany | | First Class Mail |
| 5864923 | 3Megawatt Gmbh | David L. London, Esq. | London Law LLC | 1790 30th Street, Suite 425 | | Boulder | CO | 80301 | | | First Class Mail |
| 5864814 | 8minuteenergy SPV1 LLC | c/o Cogency Global Inc. | 850 New Burton Rd., Suite 201 | | | Dover | DE | 19904 | | | First Class Mail |
| 2545871 | 8minutenergy SPV1, LLC | 111 Woodmere Road, Suite 250 | | | | Folsom | CA | 95630 | | | First Class Mail |
| 2561721 | 8minutenergy SPV1, LLC | 5455 Wilshire Blvd. | Ste. 2010 | | | Los Angeles | CA | 90036 | | | First Class Mail |
| 5865506 | Abogados Y Asesores S. De R.L. | Edificio Rofisa II | Col. Lomas del Guijarro Sur | Calle Barcelona, Bloque C, Lote 15 | | Tegucigalpa | | | Honduras | | First Class Mail |
| 2966128 | Accent Design, PLLC | 184 C.R. Howard Road | | | | Loving | NM | 88256 | | | First Class Mail |
| 5865510 | Addleshaw Goddard | Milton Gate | 60 Chiswell Street | | | London | | EC1Y4AG | United Kingdom | | First Class Mail |
| 2965989 | Antelope Valley Cattle & Milling Co. | P.O. Box 2468 | | | | Lancaster | CA | 93539-2468 | | | First Class Mail |
| 4005998 | Applus (Shanghai) Quality Inspection | Attn: Mia Liu | Jucheng Industrial Park, Building 23 | 3999 Xiu Pu Rd | | Shanghai | Nan Hui | 201315 | China | mia.liu@applus.com | First Class Mail and Email |
| 2544441 | Applus (Shanghai) Quality Inspection Co., Ltd. | 3999 Xiu Pu Rd | Nan Hui, Building 23 | Jucheng Industrial Park | | Shanghai | | 201315 | China | | First Class Mail |
| 2554824 | Arizona Solar Wave | Bryan Thomas McCormick | 12 West Main Street | | | Mesa | AZ | 85201 | | bryan@arizonasolarwave.com | First Class Mail and Email |
| 2961847 | Astrom Technical Advisors S.L. | Calle Serrano 8 3º 1zq. | | | | MADRID | NC | 28001 | Spain | | First Class Mail |
| 5865472 | Atersa Grupo Elecnor | P. Ind. Juan Carlos I | Av de la Foia, 14 | Almussafes | | Valencia | | 46440 | Spain | | First Class Mail |
| 5865473 | Axial Sistemas Solares, S.L | C/Riu Vinalopo, 23. P.i. Pata del Cid. | | | | Quart de Poblet | | 46930 | Spain | | First Class Mail |
| 6446132 | B. Bosch S.A. | Av. Americo Vespucio 2150 | Santiago, Quilicura, | | | Region Metropolitana | | | Chile | | First Class Mail |
| 2960629 | Build Native, Inc. | 201 Cole St | | | | Austin | TX | 78737-9590 | | | First Class Mail |
| 2960634 | BURNELL CONTROLS (KENT) LTD T/A BURNELL SWITCHGEAR & CONTROL | 11 MASTHEAD, CAPSTAN COURT, CROSSWAYS BUSINESS PARK | | | | DARTFORD | Kent | DA2 6QG | United Kingdom | | First Class Mail |
| 2563437 | Burr & Tiegs Electrical | 3888 Industry Blvd # 23 | | | | Lakeland | FL | 33811 | | Belectrical@verizon.net | First Class Mail and Email |
| 2960679 | Burr & Tiegs Electrical | 3888 Industry Blvd | Unit 2 | | | Lakeland | FL | 33811-1340 | | | First Class Mail |
| 2558168 | Burr & Tiegs Electrical Contracting Inc | 4426 Holden Rd | | | | Lakeland | FL | 33811 | | | First Class Mail |
| 5865416 | Citibank N. A. Uruguay | 11000 Montevideo | | | | Misiones | | | Uruguay | | First Class Mail |
| 2563716 | Citiguard, Inc. | 9301 CORBIN AVE | #1800 | | | NORTHRIDGE | CA | 91324-2508 | | | First Class Mail |
| 6031330 | City of Brockton | Attn: Anthony Zeoli, City Clerk | Brockton City Hall | 45 School Street | | Brockton | MA | 02301 | | | First Class Mail |
| 5865418 | City of Brockton | Finance Office | 45 School Street | | | Brockton | MA | 02301 | | | First Class Mail |
| 6031331 | City of Brockton | Attn: Martin Brophy, Treasurer/Collector | Brockton City Hall | 45 School Street | | Brockton | MA | 02301 | | | First Class Mail |
| 5865406 | Claro & Cia | Av. Apoquindo 3721, 14th floor | | | | Santiago | | 755 0177 | Chile | | First Class Mail |
| 2432876 | Clean Energy of America Group, Inc. | 18455 Burbank Blvd 100 | | | | Tarzana | CA | 91356-6624 | | info@cleanenergyofamerica.com | First Class Mail and Email |
| 2432866 | Clean Energy of America Group, Inc. | 22801 Ventura Blvd. #202 | | | | Woodland Hills | CA | 91364 | | info@cleanenergyofamerica.com | First Class Mail and Email |
| 5865408 | Clean Energy of America Group, Inc. | 5550 TOPANGA CANYON BLVD STE 280 | | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 2563908 | Cochran Inc | PO Box 33524 | | | | Seattle | WA | 98133 | | | First Class Mail |
| 6446122 | Cochran Inc. | 12500 N. Aurora Avenue | | | | Seattle | WA | 98133-1518 | | | First Class Mail |
| 5715322 | CT Corporation | 111 Eighth Ave 13th Floor | | | | New York | NY | 10011 | | carolyn.vartanian@wolterskluwer.co, kim.vieira@wolterskluwer.co | First Class Mail and Email |
| 2564145 | CT Corporation | PO Box 4349 | | | | Carol Stream | IL | 60197-4349 | | | First Class Mail |
| 2552921 | DAC Beachcroft | Portwall Place | Portwall Lane | | | Bristol | | BS1 9HS | United Kingdom | | First Class Mail |
| 2560759 | DAC Beachcroft LLP | 100 Fetter Lane | | | | London | | EC4A 1BN | United Kingdom | | First Class Mail |
| 2503850 | DAC Beachcroft LLP | Attn: Attorney Handling SunEdison matters | 6-8 Bouverie St | | | London | | Ec4y -8ax | United Kingdom | | First Class Mail |
| 2967475 | DAC Beachcroft LLP | Portwall Place | Portwall Lane | | | Bristol | | BS1 9MS | United Kingdom | | First Class Mail |
| 2064604 | Datareef, LLC | 1185 S. Loafer Drive | | | | Woodland Hills | UT | 84653 | | marianne@datareef.com | First Class Mail and Email |
| 2963063 | DataReef, LLC | 5252 Edgewood Dr., Ste. 175 | | | | Provo | UT | 84604 | | | First Class Mail |
| 2933393 | DataReef, LLC | 5252 North Edgewood Drive | Suite 165 | | | Provo | UT | 84604 | | | First Class Mail |
| 2961322 | Dennis and Bonnie McPadden | 70 Route 106 | | | | North Springfield | VT | 05150-9747 | | | First Class Mail |
| 5865359 | Effective Environmental | 945 E Pleasant Run Road | | | | Lancaster | TX | 75146 | | | First Class Mail |
| 5864988 | Endeavor Staffing LLC | 730 Main Street, Suite 2D | | | | Millis | MA | 02054 | | | First Class Mail |
| 2564590 | Endeavor Staffing LLC | 730 Main Street | Suite D | | | Millis | MA | 02054 | | | First Class Mail |
| 2547075 | Endeavor Staffing, LLC | 55 Keveney Lane, Suite 101 | | | | Yarmouthport | MA | 02675 | | | First Class Mail |
| 4005980 | Far East Cable | Attn: Jason Han | No.8,Yuandong Road | Gaocheng, Town | | Yixing City | P.R. | 214257 | China | | First Class Mail |
| 6446110 | Far East Cable Co. Ltd. | No.6 Far East Avenue | | | | Yixing | | 214257 | China | | First Class Mail |
| 2564789 | Feeney Wireless LLC | PO Box 2549 | | | | Eugene | OR | 97402 | | | First Class Mail |
| 2138012 | FirstMark Advantage, LLC | PO Box 297 (125A Old Coach Rd) | | | | New Boston | NH | 03070 | | kevin@firstmarkadvantage.com | First Class Mail and Email |
| 2963108 | FirstMark Advantage, LLC | 125A Old Coach Road | | | | New Boston | NH | 03070 | | | First Class Mail |
| 6446099 | FirstMark Advantage, LLC | 25 Coriander Way | | | | Goffstown | NH | 03045 | | | First Class Mail |
| 5864809 | Five Star Impact LLC | 13516 S Palawan Way | | | | Riverton | UT | 84065 | | | First Class Mail |
| 2556428 | Forlexco | 2920 N Green Valley Pkwy Ste 514 | | | | Henderson | NV | 89014 | | | First Class Mail |
| 5865333 | Forlexco | 2920 N. Green Valley Parkway | Building 5, Suite 511 | | | Henderson | NV | 89014 | | | First Class Mail |
| 6446100 | Forlexco (under CitiEnergy, LLC) | 2309 W. Cone Blvd. Suite 200 | | | | Greensboro | NC | 27408 | | | First Class Mail |
| 5865336 | Frank W. Nichols And Celestia | Address on file | | | | | | | | | First Class Mail |
| 2966094 | Global Power Gas & Electric LLC | 1880 N CONGRESS AVE STE 331 | | | | BOYNTON BEACH | FL | 33426-8678 | | | First Class Mail |
| 2933383 | Global Power Gas & Electric LLC | 208 N Orem Blvd | | | | Orem | UT | 84057 | | | First Class Mail |
| 5865314 | Global Power Gas & Electric LLC | 2290 10th Ave | Suite 401 | | | Lakeworth | FL | 33461 | | | First Class Mail |
| 2552423 | Global Power Gas & Electric LLC-NVT | 2290 10th Ave, Suite 202 | | | | Lake Worth | FL | 84057 | | | First Class Mail |
| 5865318 | Green Care Companies Inc. | 30100 Valley Center Rd. | | | | Valley Center | CA | 92082 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5864810 | Greenbiz Group Inc. | 350 Frank H. Ogawa Plaza, Suite 800 | | | | Oakland | CA | 94612 | | | First Class Mail |
| 4352387 | Gundin, Francisco Perez | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran, Esq., Kevin J. O'Connor, Esq. | 28 State Street | | Boston | MA | 02109 | | | First Class Mail |
| 2554628 | Hart Tech LLC | 3863 S. Valley View Blvd. #2 | | | | las vegas | NV | 89103 | | | First Class Mail |
| 2553510 | Hart Tech LLC - Authorized Installer | 7345 S Durango Drive | #B107-394 | | | Las Vegas | NV | 89113-3653 | | | First Class Mail |
| 3072250 | HSEF Seguridad y Salud S.L. | Calle Antonio Agustin 4, local | | | | Zaragoza | | 50002 | Spain | | First Class Mail |
| 2960754 | HSEF Seguridad y Salud S.L. | La Cala Mijas | Calanova Sea And Gof, Bl. 1 | Apart. 12 | | MIJAS | SC | 29650 | Spain | | First Class Mail |
| 2550780 | HSEF Seguridad y Salud S.L. | La Cala Mijas, Calanova Sea & Golf B1, A121 | | | | Mijas | | 29649 | Spain | | First Class Mail |
| 3072211 | Hwang Mok Park PC | 9th Floor, Shinhan Bank Building, 20, Sejong- | daero 9-gil, Jung-gu | | | Seoul | | 100-724 | Korea | csnam@hmplaw.com | First Class Mail and Email |
| 5864885 | Hwang Mok Park PC | HMP LAW | Colin Nam | 9th floor, Shinhan Bank Building 20 | Sejong-daero 9-gil, Jung-gu | Seoul | | 4513 | Korea | | First Class Mail |
| 5865291 | Hwang Mok Park PC | 2-KA Taepyung-RO120 | Chung-Ku | | | Seoul | KR | 100-724 | South Korea | | First Class Mail |
| 2569081 | Hybrid-Electric Building Technologies Irvine 2, LLC | 461 2nd Street | Suite 452 | | | San Francisco | CA | 94107 | | susank@advmicrogrid.com | First Class Mail and Email |
| 6446087 | Hybrid-Electric Building Technologies Irvine 1, LLC | c/o Corporation Service Company | 251 Little Falls Drive | | | Wilmington | DE | 19808 | | | First Class Mail |
| 2547649 | Hybrid-Electric Building Technologies Irvine 1, LLC | 25 Stillman Street, Suite 200 | | | | San Francisco | CA | 94107 | | | First Class Mail |
| 6446088 | Hybrid-Electric Building Technologies Irvine 2, LLC | c/o Corporation Service Company | 251 Little Falls Drive | | | Wilmington | DE | 19808 | | | First Class Mail |
| 5865284 | Industrial Specialty Services | 91473 Collections Center Dr. | | | | Chicago | IL | 60693 | | | First Class Mail |
| 5865287 | Ingenieria Mecano S.L. | Avenida Canovas del Castillo | no 6, 1st planta | | | Malaga | | 29016 | Spain | | First Class Mail |
| 2553699 | INGENIERIA MECANO S.L. | Canovas del Castillo n76 | 17 Planta, Oficina 3B Edif Calafate | | | Malaga | | 29016 | Spain | | First Class Mail |
| 2560080 | INSTALACIONES NEGRATIN SL | CALLE CAPILEIRA 14 | POLIGONO INDUSTRIAL DEL JUNCARIL | | | PELIGROS | | 18210 | Spain | | First Class Mail |
| 2960903 | INSTALACIONES NEGRATIN SL | C/ Capileira, Nº 14, Poligono Industrial Juncaril | 18210 Peligros | | | Granada | | | SPAIN | | First Class Mail |
| 2080799 | Instalaciones Negratin, S.L. | 14 C/Capileira- Pl Jucaril | | | | Peligros (Granada) | | 18210 | Spain | aayuso@negzatin.com | First Class Mail and Email |
| 2080799 | Instalaciones Negratin, S.L. | Mendoza Ruiz Abogados, S.L. | 24,40 D- C/ Martinez Campos | | | Granada | | 18002 | Spain | mmendoza@mendozaabogadcs.es | First Class Mail and Email |
| 5865282 | International Equipment Leasing Inc. | P.O. Box 150 | | | | Avenel | NJ | 07001 | | | First Class Mail |
| 2963171 | International Equipment Leasing, Inc. | 210 East Essex Ave. PO Box 482 | | | | Avenal | NJ | 07001 | | | First Class Mail |
| 5865272 | Irrevocable Trust Of William B | 9190 West Olympic Boulevard | Suite 409 | | | Beverly Hills | CA | 90212 | | | First Class Mail |
| 5864980 | Jiang Yin Free Newenergy Electric Power Investment Co., Ltd. | N059 Shenxin Road Harbor Street | | | | Jiangyin | | 214443 | CHINA | | First Class Mail |
| 2966068 | Jiang Yin Free Newenergy Electric Power Investment Co.,Ltd | 59 Shenxin Lingang Economic | Development Zone | | | Jiangyin | | 214443 | China | | First Class Mail |
| 6446083 | Jiangsu 1 Touch Business Services Ltd. | Room 117 Jinggang Edifice | Zhangjiagang Free Trade Zone | | | Jiangsu | | | China | | First Class Mail |
| 4005969 | Jiangsu 1-Touch Business Servcie Lt | Attn: Bill Hu | Building #8,No. 334, JiuLong Rd | Zhujiajiao Town, Qingpu | | Shanghai | | | China | ssongmould@126.com | First Class Mail and Email |
| 4005970 | Jiangyin Jianhe Steel | Attn: President or General Counsel | No.169, Xihuan Road, Xinqiao Town, | | | Jiangyin | Jiangsu Province | | China | alan@chinabaoli.com.cn | First Class Mail and Email |
| 2431677 | Jiangyin Jianhe Steel Co., Ltd. | Du Jia Jie | No. 27, Xinhua Rd., Xinqiao Town | | | Jiangyin | | 214426 | China | | First Class Mail |
| 2503882 | Kim & Chang | Attn: Attorney Handling SunEdison matters | 223 Naeja-Dong | Chongro-Ku | | Seoul | | 110-720 | South Korea | lawkim@kimchang.com | First Class Mail and Email |
| 2507224 | KIM & CHANG | Address on file | | | | | | | | | First Class Mail |
| 5865255 | Kim & Chang | Naeja-Dong Jongno GU223 | | | | Seoul | KR | 110720 | South Korea | | First Class Mail |
| 2960581 | Kingsley, Bruce W. | Address on file | | | | | | | | | First Class Mail |
| 2139237 | KLB GROUP PERFORMANCE EVERYDAY, S.L | Avda. Can Fatjó dels Aurons, 9, planta 4 | | | | Sant Cugat del Vallès | | 08174 | Spain | mmoruno@klbgroup.com, barias@klbgroup.com | First Class Mail and Email |
| 2139181 | KLB Group Performance Everyday, S.L. | dba KLB Group | Avda. Can Fatjó del Aurons, 9, planta 4 | | | Santa Cugat del Valles | | 08174 | Spain | mmoruno@klbgroup.com, Barias@klbgroup.com | First Class Mail and Email |
| 2553694 | KLB Group Performance Everyday, S.L. | Avda CAN FATJO DEL AURONS 9, piso 4 , puerta 1 | | | | BARCELONA | SANT CUGAT DEL VALLES | 08174 | Spain | | First Class Mail |
| 2961515 | KLB Group Performance Everyday, S.L. | Avda. Can Fatjó dels Aurons, 9 - 4ª planta | Parque Empresarial A-7 | | Sant Cugat del Vallès | Barcelona | | 08174 | Spain | | First Class Mail |
| 2555085 | Leap Consulting | 111 Chester Avenue | | | | Toronto | ON | M4K 2Z8 | Canada | | First Class Mail |
| 2538939 | LEAP CONSULTING LLC | 36 SHADY MEADOW CT | | | | SAINT CHARLES | MO | 63304 | | | First Class Mail |
| 3085134 | Manufacturas Braux S.L. | 30 Calle Garcia Barbon Piso 1 Ofc 2 | | | | Vigo | Pontevedra | 36201 | Spain | hmate@braux.es, comercial@braux.es | First Class Mail and Email |
| 3085134 | Manufacturas Braux S.L. | Hill, Betts & Nash LLP | 14 Wall Street, Suite 5H | | | New York | NY | 10005 | | jkleiner@hillbetts.com | First Class Mail and Email |
| 2554428 | Manufacturas Braux S.L. | Paseo Arco de Ladrillo, 88 planta 1 | | | | Valladolid | | 47008 | Spain | | First Class Mail |
| 2961799 | Manufacturas Braux S.L. | Paseo Arco de Ladrillo, 88 planta 1 | | | | VIGO PONTEVEDRA | | 47008 | Spain | | First Class Mail |
| 6446071 | MC Tech Co. Ltd. | 4th Floor, Yangjang Building | 1438-18 Seocho-dong | Seocho-gu | | Seoul | | | South Korea | | First Class Mail |
| 2500506 | Meins Consulting S.L. | Attn: Customer service (CH) | C/ Hernán Cortés, 62. | Poligono Industrial Los Villares | 37184 Villares de la Reina | Salamanca | | 37184 | Spain | | First Class Mail |
| 4005966 | MEINS CONSULTING S.L. | Attn: Jesus Heras Parra | C/ Hernan Cortes, 2-4, POL. IND. | VILLARES DE LA REINA | | Province of Salamanca | | 37184 | Spain | | First Class Mail |
| 3086407 | Meins Consulting, S.L. | Julian Herrero | 2-4 C/ Hernán Cortes - Pol. Ind.Los Villares | | | Villares de la Reina (Salamanca) | | 37184 | Spain | julian.herrero@meins.es | First Class Mail and Email |
| 5864808 | Meins Consulting, S.L. | Hill Betts & Nash LLP | 14 Wall Street, Suite 5H | | | New York | NY | 10005 | | | First Class Mail |
| 5865209 | MP Km Golding Ltd | The Nest, Butts Ln | | | | Rodney Stoke | Cheddar | BS27 3UW | United Kingdom | | First Class Mail |
| 2960942 | Negratin Renewable SL | C/ Capileira 14, Pgno. Ind. Juncaril | | | | PELIGROS | PA | 18210 | Spain | | First Class Mail |
| 2080809 | Negratin Renewable, S.L.U. | 14 - C/Capileira - P.I. Juncaril | | | | Peligros (Granada) | | 18210 | Spain | | First Class Mail |
| 2080809 | Negratin Renewable, S.L.U. | Mendoza Ruiz Abogados, S.L. | 24, 4-D- C/ Martinez Campos | | | Granada | | 18002 | Spain | | First Class Mail |
| 6446066 | Northeast Solar Services | 136 Elm Street | | | | Hatfield | MA | 01038 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2554819 | Northeast Solar Services | 1 North Ave | | | | Burlington | MA | 01803 | | | First Class Mail |
| 2963296 | Omni Logistics Inc. | 3525 Arden Road, Ste. 200B | | | | Hayward | CA | 94545 | | | First Class Mail |
| 2960560 | Omni Logistics, Inc. | 15912 International Plaza Drive | | | | Houston | TX | 77032 | | | First Class Mail |
| 2961594 | Orbis Terrarum Projects | 79 Albasanz St. | Nave 1 | | | Madrid | | 28037 | Spain | | First Class Mail |
| 5865185 | Orbis Terrarum Projects | C/Cronos 20,P-3, L-6 | | | | Madrid | | 28037 | Spain | | First Class Mail |
| 2432794 | ORBIS TERRARUM PROJECTS S.L. | C/ ALBASANZ | 79 NAVE 1 | | | Madrid | | 28037 | SPAIN | | First Class Mail |
| 2566903 | Pacific Gas & Electric | 245 Market St, Mail Code N7R | | | | San Francisco | CA | 94105 | | | First Class Mail |
| 2961618 | Pacific Gas & Electric | 5555 Florin Perkins Rd | | | | Sacramento | CA | 95826-4815 | | | First Class Mail |
| 2667367 | PACIFIC GAS & ELECTRIC COMPANY | RACHAEL ADAMS, BANKRUPTCY | PO BOX 8329 | | | STOCKTON | CA | 95208 | | RMPC@PGE.COM | First Class Mail and Email |
| 2566904 | Pacific Gas & Electric Company | Payment Research | P.O. Box 997310 | | | Sacramento | CA | 95899-7310 | | | First Class Mail |
| 2503970 | Pacific Gas & Electric Company | Attn: President or General Counsel | 77 Beale Street | PO Box 770000 | | San Francisco | CA | 94177 | | | First Class Mail |
| 2548764 | Pacific Gas & Electric Company | Box 997300 | | | | Sacramento | CA | 95899-7300 | | | First Class Mail |
| 2566902 | Pacific Gas and Electric | BP MPP-Payment Processing Center | 885 Embarcadero Drive | | | West Sacramento | CA | 95605 | | | First Class Mail |
| 3091706 | Perez Gundin, Francisco J | Calle Abruego 1, Pozuelo de Alarcon | | | | Madrid | | | Spain | | First Class Mail |
| 5865166 | Power Electronics Corp. | Leonardo Da Vinci 24-26, P.T. Paterna | | | | Valencia | | 46980 | Spain | | First Class Mail |
| 5864865 | Power Electronics Corp. | Akerman LLP | Andrea S. Hartley | Three Brickell City Centre | 98 Southeast Seventh Street | Miami | FL | 33131 | | | First Class Mail |
| 3089492 | Power Electronics USA | c/o Andrea S. Hartley, Esq. | Akerman LLP | 98 SE 7th Street | Suite 1100 | Miami | FL | 33131 | | andrea.hartley@akerman.com | First Class Mail and Email |
| 2567131 | Power Electronics USA, Inc. | 4777 N. 44th Ave | | | | Phoenix | AZ | 85031 | | | First Class Mail |
| 3091486 | Prime Solar Source, LLC | 175 Grandview Avenue | | | | Monsey | NY | 10952 | | sbrodie@hespsolar.com | First Class Mail and Email |
| 3091486 | Prime Solar Source, LLC | Susan Brodie | 400 Rella Blvd | | | Suffern | NY | 10901 | | sbrodie@hespsolar.com | First Class Mail and Email |
| 4209018 | Prime Solar Source, LLC | 7 Cedar St | | | | Ramsey | NJ | 07446 | | | First Class Mail |
| 2503783 | Prime Solar Source, LLC | c/o Gluck Walrath LLP | Attn: Andrew Bayer | 4428 River View Plaza | | Trenton | NJ | 08611 | | | First Class Mail |
| 4005950 | Prime Solar Source, LLC | c/o Saddle Brook Energy Services, LLC | 1 Kalisa Way, Suite 101 | | | Paramus | NJ | 07652 | | | First Class Mail |
| 2961229 | Prime Source Solar LLC | 10025 US Hwy. 264 Alternate | | | | Middlesex | NC | 27557 | | | First Class Mail |
| 2567184 | Prime Source Solar LLC | 15 Wayne Street | | | | Jersey City | NJ | 07302 | | | First Class Mail |
| 5865160 | Prosolia Siglo XXI | Calle Ángel Lozano 18, 1º izq | | | | Alicante | | 03001 | Spain | | First Class Mail |
| 2961470 | PROSOLIA SIGLO XXI | Pol. Ind. San Vicente, 69 | | | | Ontinyent | Valencia | 46870 | Spain | | First Class Mail |
| 2965964 | Prosolia Siglo XXI | Pol. Ind. San Viconic Ctra. | Ontinyent | | | San Vicente | | 46870 | Spain | | First Class Mail |
| 2550922 | PROSOLIA SIGLO XXI SLU | Pol. Ind. San Viconic Ctra. | Ontinyent | | | San Vicente | | 46870 | Spain | | First Class Mail |
| 2554740 | PV Guru Inc - Authorized Installer | 1444 17th St. Suite 2 | | | | Santa Monica | CA | 90404 | | | First Class Mail |
| 5865152 | PV Guru Inc. | 1444 17th St., Suite 200 | | | | Santa Monica | CA | 90404 | | | First Class Mail |
| 6446052 | PV Guru Inc. | 18922 S Broadway | | | | Gardena | CA | 90248-4604 | | | First Class Mail |
| 2966153 | PV Guru Inc. | 550 S. Wadsworth Blvd Suite 410 | | | | Lakewood | CO | 80226 | | | First Class Mail |
| 2961236 | PV Guru Inc.-SOLAR | 1260 E Phillips Blvd | | | | Pomona | CA | 91766 | | | First Class Mail |
| 5865156 | R. M. Young Company | 2801 Aero Park Drive | | | | Traverse City | MI | 49686 | | | First Class Mail |
| 3071903 | Renew Energy Group | Attn Eric Doak | 740 NW 12th AVE | | | Portland | OR | 97209 | | mckell@spreadinggoodenergy.com | First Class Mail and Email |
| 2558821 | Renew Energy Group | 1307 Mt. Pisgah | #10 | | | Walnut Creek | CA | 94596 | | | First Class Mail |
| 2961256 | Renew Energy Group-NVT | 416 South Bell Avenue | | | | Ames | IA | 50010 | | | First Class Mail |
| 2966026 | Ritch, Mueller, Heather Y Nicolau | Blvd Manuel Avila Camacho 24 | Piso 20 Lomas De Chapultepec | | | Mexico City | | | Mexico | | First Class Mail |
| 6446046 | Samraj Engineering Control (Pvt) Ltd. | 492 / 6 - A, Sarkar Samakulam, Kurumbapalayam P.O, | Saravanampatty, Sathy Road | | | Coimbatore | | 641035 | India | | First Class Mail |
| 2543824 | Samraj Engineering Control Private | 167/2, Mettu Palayam village, Echoo | Sri Perumpudur taluk | | | TN | TN | 631604 | India | | First Class Mail |
| 2545248 | Samraj engineering controls pvt lim | 167/2, mettupalayam Village, Echoor | Thenneri, Sriperumbudurtaluk | | | Kanchi | TN | 631604 | India | | First Class Mail |
| 6446047 | Schenker, Inc. | 150 Albany Avenue | | | | Freeport | NY | 11520 | | | First Class Mail |
| 2567664 | Schenker, Inc. | Post Office Box 894219 | Ste B | | | Los Angeles | CA | 90189-4219 | | | First Class Mail |
| 2521783 | SCHENKER-BTL | ROUTE DU MOLE 2-3 C E 214 | | | | GENNEVILLIERS CEDEX | FR | 92637 | France | | First Class Mail |
| 2567742 | Shafer Landfill Trust | c/o de maximis, inc. | 450 Montbrook Lane | | | Knoxville | TN | 37919 | | | First Class Mail |
| 6446048 | Shandong Sunway Steel Building Co. | No. 858, North of Yikang Avenue, | Shanguo South Road, | Tengzhou, Zaozhuang | | Shandong | | | China | | First Class Mail |
| 2135889 | Shandong Sunway Steel Building Co., Ltd. | Echo Li | Marketing Director | No. 858 North of Yikang Road | | Tengzhou | Shandong | 27750 | China | | First Class Mail |
| 5865115 | Shine Up Solar LLC | 5740 Menorca Dr | | | | San Diego | CA | 92124 | | | First Class Mail |
| 2963373 | Shinsung Solar Energy Co., Ltd. | 8 Daewangpangyo-ro 395, Bundang-gu, | Seongnam-si | | | Gyeonggi-do | | 463-420 | South Korea | | First Class Mail |
| 2542985 | SHINSUNG SOLAR ENERGY CO.LTD., | 8 DAEWANGPANGYO.RO 395 BUNDANGGU | | | | SEONGNAM SI | KR | 463420 | South Korea | | First Class Mail |
| 5864983 | Sino-American Silicon Products | No. 8. Industrial East Road 2 | Hsinchu Science Park | | | Hsinchu | Taiwan | 30078 | TAIWAN, R.O.C. | | First Class Mail |
| 2541962 | SINO-AMERICAN SILICON PRODUCTS INC. | NO.1 SEC.2 LIGONG 1ST ROAD | WUJIE TOWNSHIP | | | YILAN COUNTRY | TW | 268 | Taiwan | | First Class Mail |
| 5865102 | Starhub Ltd. | 67 Ubi Avene 1, #05-01 StarHub Gree | | | | Singapore | | 408942 | Singapore | | First Class Mail |
| 2138030 | SunFusion Solar Electric, Inc. | Sandy Ellard | 9020 Kenamar Dr #204 | | | San Diego | CA | 92121 | | sandy@sunfusionsolar.com | First Class Mail and Email |
| 2561382 | SunFusion Solar Electric, Inc-EFF | 7766 Arjons Dr, Ste B | | | | San Diego | CA | 92126 | | | First Class Mail |
| 6446028 | Sung Ju Co. Ltd. | 1817 Jungang-daero | Geumjeong-gu | Gangseo-gu | | Busan | | 31161 | Korea | | First Class Mail |
| 2963427 | Sung Ju Co., Ltd. | 1391-6 | Joong-Dong | | | Gwang Yang City | Jeollanam-Do | | Korea | | First Class Mail |
| 6446029 | Sunlight Solar Energy | 90 Hamilton Street | | | | New Haven | CT | 06511 | | | First Class Mail |
| 2556500 | Sunlight Solar Energy-NVT | 50 SE Scott St #13 | | | | Portland | OR | 97702 | | | First Class Mail |
| 2551385 | Sunlight Solar Energy-NYRS | 7935 E Burnside St | | | | Portland | OR | 97215-1546 | | | First Class Mail |
| 2556501 | Sunlight Solar Energy-SOLAR | 818 SW 3rd Ave. | | | | Portland | OR | 97204 | | | First Class Mail |
| 6446030 | Sustainable Energy Systems | 4509 Metropolitan Court | Unit H | | | Frederick | MD | 21704 | | | First Class Mail |

In re: SunEdison, Inc., et al.
Case No. 16-10992 (SMB)

Page 3 of 4

Exhibit B

Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4010543 | Synergy Innovations Pte Ltd | Synergy Innovations Trading Ltd | Beneficiary Bank: Hang Seng Bank Ltd | 83 De Voeux Road | | | | | Central Hong Kong | | First Class Mail |
| 4005937 | Synergy Innovations PTE Ltd | Attn: David Chan | No 90, Chuang Ye Lu, Yi Hai Square | East Block 3201 | | | | | China | | First Class Mail |
| 4010543 | Synergy Innovations Pte Ltd | Synergy Innovations Trading (Shanghai) Co.,Ltd | No 277, Dong Tai Rd, Unit 2007 | International Plaza Block B | | Huang Pu District, Shanghai City | | 200020 | China | | First Class Mail |
| 6446032 | Synergy Innovations PTE Ltd. | B-3/ S8 First Floor Sector 6 | Near Ambedkar Hospital | Gate no 3,Rohini | | Singapore | | 049705 | Singapore | | First Class Mail |
| 3072284 | Tech Mahindra Limited | Infocity, Unit No-12, Plot-35636, Hightechi City Layout | | | | Hychabad | Telangana | 500 081 | India | AccountsReceivable@techmahindra.com | First Class Mail and Email |
| 2948113 | Tech Mahindra Limited | Plot No - 01, Phase III, Hinjewadi | | | | Oune | Maharashtra | 411057 | India | accountsreceivable@techmohindra.com | First Class Mail and Email |
| 2948113 | Tech Mahindra Limited | Makarand Shrikrishna Shete | General Manager (finance) | Plot No - 01, Rajiu Gandhi Infotech Park,Phase III | Hinjewadi | Pune | Moharashtra | 411057 | India | makarand.shete@techmahindra.com | First Class Mail and Email |
| 2961097 | Tech Mahindra Limited | Plot no.22 to 25 & 27 to 34, | | | | Hyderabad, Telangana State | | 500081 | India | | First Class Mail |
| 2961098 | Tech Mahindra Ltd | Plot No. 1, Phase III | | | | Pune - 411 057 | | | India | | First Class Mail |
| 2963436 | Tech Mahindra Ltd, | Gateway Building Apollo Bunder | | | | Mumbai | | 400 001 | India | | First Class Mail |
| 2568373 | Thunderbird Logistics | Interstate Capital Corp. | P.O. Box 915183 | | | Dallas | TX | 75391-5183 | | | First Class Mail |
| 5865064 | Thuraisingham, Ravi | Address on file | | | | | | | | | First Class Mail |
| 2555893 | TK HVAC & Electrical Services | 11910 N Olive St. | | | | El Mirage | AZ | 85335 | | | First Class Mail |
| 6031316 | Town of Grafton | Attn: Jessica L. Gomez, Treasurer/Collector | Grafton Memorial Municipal Center | 30 Providence Road | | Grafton | MA | 01519 | | | First Class Mail |
| 6031315 | Town of Grafton | Attn: Kandy Lavallee, Interim Town Clerk CMC | Grafton Memorial Municipal Center | 30 Providence Road | | Grafton | MA | 01519 | | | First Class Mail |
| 5864828 | Town of Grafton | Kremer Law LLC | Ginny S. Kremer | 9 Damonmill Square, Suite 4A4 | | Concord | MA | 01742 | | | First Class Mail |
| 5864827 | Town of Grafton | Timothy P. McInerney, ICMA-CM, Town Administrator | 30 Providence Road | | | Grafton | MA | 01519 | | | First Class Mail |
| 2568445 | Town of Holliston | Tax Office | P.O. Box 6737 | | | Holliston | MA | 01746 | | | First Class Mail |
| 6446026 | Town of Holliston | Town Hall | 703 Washington Street | Room 103 | | Holliston | MA | 01746-1803 | | | First Class Mail |
| 5865041 | Triple Crown Solar Structures Inc. | 940 Windham Court, Suite 7 | | | | Youngstown | OH | 44512-5060 | | | First Class Mail |
| 2569101 | Triple Crown Solar Structures Inc. | 940 Windham Ct | | | | Mars | OH | 44512 | | | First Class Mail |
| 5865034 | Tuv Sud Cert & Test China Shh | NO. 88, Heng Tong Road | | | | Shanghai | 20 | 200070 | China | | First Class Mail |
| 2560412 | UCPC Limited | Unit 21 Barnwell Business Park, Barnwell Drive | | | | Cambridge | | CB5 8UZ | United Kingdom | | First Class Mail |
| 2560710 | UCPC Ltd | Suite A Floor 1 | Mount Pleasant House | Huntington Road | | Cambrige | | CB3 0RN | United Kingdom | | First Class Mail |
| 6446017 | Unirac Inc. | 1411 NE Broadway Blvd | | | | Albuquerque | NM | 87102-1545 | | | First Class Mail |
| 2132765 | Unirac, Inc. | 1411 Broadway Blvd NE | | | | Albaquerque | NM | 87102 | | bill.beckelhimer@unirac.com | First Class Mail and Email |
| 5864894 | Woongjin Energy | Attn: Nathan | 37, Techno 2-ro, | | | Yuseong-Gu | Daejeon | 34012 | South Korea | | First Class Mail |
| 5864994 | Woongjin Energy | 37, Gwanpyeong-dong | Techno 2-ro | | | Yuseong-Gu | Daejoen | 305-509 | South Korea | | First Class Mail |
| 2536272 | WOONGJIN ENERGY CO LTD | 1316 GWANPYEONG DONG YUSEONG-GU | | | | DAEJEON CITY | KR | 305-509 | South Korea | | First Class Mail |
| 3130730 | Woongjin Energy Co. Ltd. | Blank Rome | Attn: Gregory G. Vizza, Esquire | One Logan Square | 130 North 18th Street | Philadelphia | PA | 19103-6998 | | | First Class Mail |
| 3130729 | Woongjin Energy Co. Ltd. | Blank Rome | Attn: Michael B. Schaedle, Esquire | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174-0208 | | | First Class Mail |
| 3082940 | Woongjin Energy Co., Ltd. | 37 Techno 2-ro., Yuseong-gu | | | | Daejeon | | 34012 | Republic of Korea | | First Class Mail |
| 4005935 | Zeewoo Tech Corp. | Attn: Robin(H.B) Lim | No.1304, STX-W Tower,#615-3 | Guro-Dong, Guro-Gu | | Seoul | | 152-865 | South Korea | robin@zeewootech.com | First Class Mail and Email |
| 6446013 | Zeewoo Tech Corp. | 1304 Stx W. Tower 615 | 3 Guro Dong, Guro Gu | | | Seoul | | 152 865 | Korea | | First Class Mail |
| 6446014 | Zhengzhou XSD Mach. | No. 49 Jinshui East Road | Building 3-C, 14th Floor, Room 285 | Zhengzhou Area, Free Trade Test Zone | | Zhengzhou | Henan | | China | | First Class Mail |
| 2136655 | ZhengZhou XSD Machinery Co., Ltd | 9 Boxue | | | | ZhengZhou, HeNan | | 450046 | China | | First Class Mail |
| 4005936 | Zhengzhou XSD Machinery Co.,Ltd. | Attn: John Zhang | Intersection of Jinnan San Road and 107 Road | | | ZhengZhou | Henan | 450000 | China | | First Class Mail |
| 5864984 | Zhonghuan SemiconductorCorporation | No. 12 East Haitai Road | Huayuan Industrial Park | Hi-tech Industrial Zone | | Tianjin | | 300384 | CHINA | | First Class Mail |